# EXHIBIT "B"

EXECUTION COPY

# SECURITY AGREEMENT

THIS SECURITY AGREEMENT, dated as of November 5, 2003, is by and among Musicland Purchasing Corp., a Delaware corporation ("Purchasing"), its affiliates listed on Schedule A attached hereto (each of Purchasing and its affiliates a "Pledging Party" and collectively, the "Pledging Parties"), and The Bank of New York, a New York banking corporation (formally d/b/a United States Trust Company of New York), as collateral agent ("Collateral Agent") for BMG Distribution; Buena Vista Home Entertainment, Inc.; Caroline Records, Inc.; EMI Music Marketing; Metro-Goldwyn-Mayer Home Entertainment, LLC; Paramount Pictures, Home Video Division; RED Distribution, Inc.; Sony Music Entertainment, Inc.; Twentieth Century Fox Home Entertainment, Inc.; Universal Music and Video Distribution; Warner Home Video Inc.; Warner/Elektra/Atlantic Corporation and such other entities that are added hereto pursuant to paragraph 17 (collectively "Trade Creditors").

WHEREAS, the Pledging Parties are, or may become, obligated to Trade Creditors for the repayment of certain indebtedness created by the extension of credit by each of the Trade Creditors; and

WHEREAS, the parties hereto desire to secure the obligations of the Pledging Parties to Trade Creditors to the extent of the Collateral (as defined below) pledged hereunder.

NOW, THEREFORE, intending to be legally bound, Pledging Parties, Trade Creditors and Collateral Agent agree as follows:

1.    Definitions.

Whenever used herein the following terms shall, unless the context otherwise requires, have the following respective meanings:

(a)    "Account" means any right to payment for goods sold or leased or for services rendered which is not evidenced by an instrument or chattel paper.

(b)    "Collateral" means all of the Pledging Parties' now owned or hereafter existing Inventory and all Proceeds of Inventory.

(c)    "Collateral Agent Agreement" means that certain agreement of even date herewith by and among Musicland Purchasing Corp. and its affiliates listed on Schedule A attached thereto, the Trade Creditors and the Collateral Agent.

(d)    "Document of Title" means a bill of lading, dock warrant, dock receipt, warehouse receipt or order for the delivery of Inventory, and also any other document which in the regular course of business or financing is treated as adequately evidencing that the Person in possession of it is entitled to receive, hold and dispose of the document and the Inventory it covers.

I-PH/1857440.11

(e)    "Event of Default" shall mean (i) failure by Pledging Parties to pay to Trade Creditors twenty-five percent (25%) or more of the then outstanding dollar amount of the Obligations in the aggregate owed by Pledging Parties, measured on a daily basis, for a period of more than thirty (30) days after the original due date therefor, or (ii) the occurrence of any violation, breach or default by any Pledging Party of any covenant, term or condition set forth in this Agreement, which violation, breach or default, if susceptible to cure, has not been cured within thirty (30) of its occurrence, except that the Pledging Parties will have 30 (thirty) days from the date of notice by the Collateral Agent to the Pledging Parties of a violation, breach or default of the terms set forth in paragraphs twelve (12) or fourteen (14) herein.

(f)    "Interest Rate" means, during any period, the Prime Rate (as defined in the Congress Facility) during such period.

(g)    "Inventory" means tangible personal property held for sale and raw materials, work in process and materials used, produced or consumed in business, and shall include without limitation, tangible personal property sold on a sale or return basis, tangible personal property returned by the purchaser following a sale thereof and tangible personal property represented by Documents of Title.

(h)    "Obligations" means all existing and future liabilities, whether absolute or contingent, of any Pledging Party to Trade Creditors of any nature whatsoever arising under the then existing and outstanding extension of credit.

(i)    "Permitted Encumbrances" means: (a) the security interests and liens of Congress for itself and the benefit of the Lenders pursuant to the Congress Facility; (b) liens limited to Inventory to be liquidated granted to a person engaged to liquidate such assets, and securing only obligations owed to such liquidator in performance of such services; (c) liens securing payment of taxes, assessments or other governmental charges or levies either not yet overdue or the validity of which are being contested in good faith by appropriate proceedings diligently pursued and available to such Pledging Parties and with respect to which adequate reserves have been set aside on its books; (d) non-consensual statutory liens (other than liens securing the payment of taxes) arising in the ordinary course of such Pledging Parties' business to the extent (i) such liens secure indebtedness which is not overdue or (ii) such liens secure indebtedness relating to claims or liabilities which are fully insured and being defended at the sole cost and expense and at the sole risk of the insurer or being contested in good faith by appropriate proceedings diligently pursued and available to such Pledging Party, in each case prior to the commencement of foreclosure or other similar proceedings and with respect to which adequate reserves have been set aside on its books; (e) judgments and other similar liens arising in connection with court proceedings that do not constitute an "Event of Default" under the Congress Facility, provided, that, (i) such liens are being contested in good faith and by appropriate proceedings diligently pursued, (ii) adequate reserves or other appropriate provision, if any as are required by GAAP, have been made therefor, and (iii) a stay of enforcement of any such liens is in effect; (f) the replacement of any lien or security interest permitted by Section 1(i)(e) hereof on the same property subject to the lien so replaced without any increase in the amount of change in the obligors of the indebtedness secured thereby; provided, that, Collateral Agent shall have received a subordination agreement, acceptable to the Collateral Agent, duly authorized, executed and delivered by the holder or holders of such lien or security interest; (g) security interests and liens

of the Collateral Agent on behalf of the Trade Creditors pursuant to this Security Agreement and (h) liens or rights of setoff of credit balances of Pledging Parties with credit card issuers.

(j)     "Person" means an individual, a corporation, a government or governmental subdivision or agency or instrumentality, a business trust, an estate, a trust, a partnership, a limited liability partnership, a general partnership, a limited partnership, a cooperative, an association, a limited liability company, two or more Persons having a joint or common interest, or any other legal or commercial entity.

(k)     "Proceeds" means whatever is received when Inventory or proceeds of Inventory is sold, exchanged, collected or otherwise disposed of and also includes payments and rights to payment under any policies of insurance with respect to any Inventory and all claims against third parties for loss or damage to or destruction of any or all Inventory. The term includes the Accounts arising from the sale or other disposition of Inventory.

(l)     "Required Trade Creditors" shall mean Trade Creditors that have extended trade credit in a principal amount at least equal to 66.6% of the aggregate trade credit then extended by all Trade Creditors.

(m)     "UCC" shall mean the Uniform Commercial Code as in effect in the state of Delaware.

2.     Grant of Security Interest.

To secure the payment, promptly when due, and the punctual performance of all of the Obligations, the Pledging Parties hereby grant to Collateral Agent, for the benefit of Trade Creditors, a continuing lien upon and security interest in all of the Collateral, subject only to the terms of that certain Intercreditor and Subordination Agreement, dated as of November 5, 2003 (the "Congress Intercreditor Agreement"), by and among Collateral Agent, Congress and the Pledging Parties.

3.     Authorization to File Financing Statements.

The Pledging Parties hereby irrevocably authorize the Collateral Agent at any time and from time to time to file in any filing office in the appropriate UCC jurisdictions any initial financing and continuation statements and amendments thereto provided to it that:

(a)     identify the Collateral as described herein of the Pledging Parties or words of similar effect, regardless of whether any particular asset comprised in the Collateral falls within the scope of Article 9 of the UCC of the state of such jurisdiction provided that any such description shall comply with UCC Section 9-108, and

(b)     provide any other information required by Article 9 of the UCC of the state or such other jurisdiction for the filing of any financing or continuation statement or amendment, including whether any Pledging Party is an organization, the type of organization and any organization identification number, if issued to such Pledging Party. The Pledging Parties agree to furnish any such information to the Collateral Agent promptly upon the Collateral Agent's request. Collateral Agent shall have no obligation to file any financing statements.

1-PH/1857440.11

3

4.    Perfection of Security Interest.

(a)    This Agreement is effective to create a legal, valid and enforceable security interest in favor of the Collateral Agent on and in all right, title and interest of the Pledging Parties in the Collateral.

(b)    Upon receipt of copies of the appropriate filed UCC-1 financing statements with the appropriate filing jurisdictions, the Collateral Agent will have a fully perfected, second priority security interest in all right, title and interest of the Pledging Parties in the Collateral, subject to Permitted Encumbrances.

5.    Records and Certifications.

The Pledging Parties shall faithfully keep complete and accurate books, records and lists and make all necessary entries therein to reflect the quantities, costs and locations of their Inventory, and the Pledging Parties shall keep the Collateral Agent fully and accurately informed as to the locations of all such books, lists and records. The Pledging Parties shall permit Collateral Agent to have access during normal business hours to such books, lists and records on the Pledging Parties' premises for the purpose of examining, auditing and copying them.

6.    Title, etc.

Each Pledging Party is the sole, legal and equitable owner of the Collateral pledged by it hereby and acquired absolute and exclusive title to each and every item or unit of the Collateral free and clear of all liens, claims, security interests and other encumbrances, except (a) the security interest granted by the Pledging Parties to Congress for and on behalf of itself and the Lenders that are party to the Congress Facility, (b) the security interest created hereby in favor of Collateral Agent, for the benefit of Trade Creditors, and (c) Permitted Encumbrances. Each Pledging Party warrants and defends its title to the Collateral, subject to the rights of Collateral Agent and Congress, against the claims and demands of all other persons whomsoever. Without limiting the generality of the foregoing, no Pledging Party will pledge or otherwise encumber, or permit any liens or security interests to attach to, any of the Collateral, nor permit any of the Collateral to be levied upon under any legal process, other than those liens described above. Upon any breach of the foregoing covenant against encumbrances, Collateral Agent may, at its sole election but without obligation to do so, discharge the encumbrance for the account of and without notice to the Pledging Parties, and all expenses incurred by Collateral Agent in so doing, together with interest thereon at the Interest Rate, shall be added to the Obligations and shall be payable by the appropriate Pledging Party on demand. Without the prior written consent of Collateral Agent in each case, no Pledging Party will directly or indirectly, whether in a single transaction or series of related transactions sell, exchange, lease, lend, salvage, replace or otherwise dispose of or transfer any item or unit of the Collateral or any of the Pledging Parties' rights therein, except that so long as the Collateral Agent is not in the process of exercising the remedies contemplated under Section 13 of this Security Agreement, the Pledging Parties shall have the right in the ordinary course of their business to process and sell the Inventory and collect payment therefor in the ordinary course of business and to return Inventory to the suppliers thereof in the ordinary course of its business, in each case free and clear of the security interest in favor of Collateral Agent granted herein. Notwithstanding the foregoing, (i) to the

extent any such sale or disposition of the Collateral is permitted under the Congress Facility, such sale or disposition shall be deemed consented to by Collateral Agent hereunder, (ii) the Pledging Parties' rights to return Inventory to the Trade Creditors, if any, shall be subject to the applicable trade creditor arrangement and (iii) the sale or transfer of the Collateral as part of the sale of all or substantially all of the assets of all of the Pledging Parties or all or substantially all of the assets used in the Suncoast line of business shall be deemed consented to by the Collateral Agent hereunder if the purchaser or assignee of such assets shall, at the time of such purchase or assignment, (a) provide to the Collateral Agent a lien on the Collateral so assigned under terms (including priority among lenders) comparable to the terms contemplated hereby and by the Congress Intercreditor Agreement and (b) shall enter into security and intercreditor agreements substantially in the form as this Security Agreement and the Congress Intercreditor Agreement.

7.    Taxes and Liens.

The Pledging Parties will immediately notify Collateral Agent in the event there ever arises against any of the Collateral any lien, assessment or tax or other liability other than the lien of Congress for and on behalf of itself and the Lenders party to the Congress Facility, the lien created hereby in favor of Collateral Agent or Permitted Encumbrances, whether or not entitled to priority over Collateral Agent's security interest hereunder. In any such event, whether or not such notice is given, Collateral Agent shall (unless such lien, assessment, tax or other liability is the subject of an appeal by any Pledging Party and appropriate proceedings have occurred to stay the effect of any resulting lien) have the right (but shall be under no obligation) to pay any tax or other liability of any Pledging Party deemed by Collateral Agent in good faith to affect Collateral Agent's interests hereunder. The Pledging Parties shall repay to Collateral Agent on demand all sums which Collateral Agent shall have paid under this section in respect of taxes or other liabilities of the Pledging Parties, with interest thereon at the Interest Rate, and the Pledging Parties' liability to Collateral Agent for such repayment with interest shall be included in the Pledging Obligations. Collateral Agent shall be subrogated to the extent of any such payment by it to all the rights and liens of the payee against the Pledging Parties' assets.

8.    Insurance.

The Pledging Parties shall bear all risk of loss, destruction and damage to any and all of the Inventory from any cause whatsoever at any time during the term of this Agreement, and shall at their own cost and expense obtain and keep in full force and effect, with insurers of recognized standing in the financial community or otherwise approved by Collateral Agent, risk of physical loss or damage insurance covering the Inventory wherever the same may be, insuring against the risks of fire, explosion, theft and such other risks as are customarily insured against by corporations engaged in the same business and similarly situated with the Pledging Parties (and specifically including vandalism and malicious mischief coverage), in an amount or amounts usually carried by corporations engaged in the same business and similarly situated with the Pledging Parties. All policies of such insurance shall be written for the benefit of the Pledging Parties, Congress and Collateral Agent as the insured, shall bear an endorsement naming Collateral Agent, Congress and the appropriate Pledging Party as loss payees, as their respective interests may appear, and shall provide for at least ten (10) days' advance written notice to Collateral Agent of any cancellation. Collateral Agent and the Pledging Parties agree that all insurance proceeds shall be payable to the appropriate Pledging Party if at the time of

I-PH/1857440.11

5

such payment no Event of Default then exists.  A copy of all such policies (or certificates therefor) shall be delivered to Collateral Agent.

9.    Control of and Access to Inventory

The Pledging Parties shall maintain possession and control of the Inventory at all times, provided that upon the occurrence and during the continuance of an Event of Default, Collateral Agent shall have the right but not the obligation to take possession of such Inventory as constitutes Collateral or any portion thereof, but not the obligation, other than Inventory located in the Franklin, Indiana location operated by Best Buy Company, Inc. ("Best Buy") pursuant to the Transition Services Agreement dated June 16, 2003, as amended from time to time, between Best Buy and Musicland Holding Corp. (the "Transition Services Agreement") and subject only to the provisions of the Congress Intercreditor Agreement, and for the purpose of taking custody of such Inventory the Pledging Parties agree that upon request of Collateral Agent they will lease warehousing space in their own premises to Collateral Agent, so long as such lease does not violate the Transition Services Agreement or other third party warehousing agreements, as may be amended from time to time, and will erect such structures and post such signs as Collateral Agent may require in order to place such Inventory under the exclusive control of Collateral Agent. Notwithstanding any taking of possession by Collateral Agent of any Inventory, the same shall remain at all times at the Pledging Parties' sole risk, except that Trade Creditors will make good faith efforts to accept returns pursuant to the returns policy of the applicable trade creditor arrangements in effect at that time, if any, and to the full extent permitted by law Collateral Agent shall not be responsible for any loss, damage or diminution in the value thereof. If any of the Pledging Parties' Inventory constituting Collateral is or becomes evidenced by a Document of Title, Collateral Agent may require the Pledging Parties to promptly deliver the same to Collateral Agent appropriately endorsed to the order of Collateral Agent subject only to the provisions of the Congress Intercreditor Agreement.  All costs of transportation, packaging, custody, processing, storage, insurance and salvage of any unit or item of the Pledging Parties' Inventory which may be incurred by Collateral Agent shall be promptly repaid to Collateral Agent by the Pledging Parties together with interest thereon at the Interest Rate, and the Pledging Parties' liability to Collateral Agent for such repayment with interest shall be included in the Obligations. The Pledging Parties will afford Collateral Agent's agents reasonable access during normal business hours to the Pledging Parties'. Inventory (other than Inventory located in the Franklin, Indiana location operated by Best Buy pursuant to the Transition Services Agreement) from time to time upon request for purposes of examination, inspection and appraisal and to verify the Pledging Parties' records pertaining thereto.

10.    Notices of Loss, etc.

The Pledging Parties will immediately notify Collateral Agent of any event causing any material deterioration, material loss or material depreciation in value of the Pledging Parties' Inventory.

11.    Significant Locations.

Purchasing represents and warrants to Collateral Agent as follows:  (i) the chief executive office of Purchasing is located in Minnetonka, Minnesota, and such chief executive office, along

1-PH/1857440.11                                6

with the location at 7601 Penn Avenue South, Richfield, Minnesota, are the sole locations where the Pledging Parties maintain the records with respect to the Collateral; (ii) the locations set forth in Schedule B hereto are the only locations where the Pledging Parties store or process Inventory. The Pledging Parties will provide 30 days written notice to Collateral Agent prior to any change in the locations specified above. The Pledging Parties agree to provide 30 days written notice to Collateral Agent prior to any change in the location of any place of business or the establishment of any additional place of business of any Pledging Party.

12.    Further Assurances; Information.

Without limiting the Pledging Parties' obligations under paragraph 2 hereof, the appropriate Pledging Parties will execute and deliver to Collateral Agent from time to time all such other agreements, instruments and other documents (including without limitation all requested financing and continuation statements) and do all such other further acts and things as are necessary or as the Collateral Agent may reasonably request in order to further evidence or carry out the intent of this Agreement or to perfect the lien and security interest created hereby or intended so to be. The Pledging Parties will file UCC-1 financing statements in the appropriate jurisdictions necessary to evidence all consignment arrangements among the Pledging Parties, and shall provide copies and evidence of all such actions to the Collateral Agent. The Pledging Parties will provide to Collateral Agent and each of the Trade Creditors a summary borrowing base report, unaudited monthly financial statements and audited year-end financial statements at the time such reports and financial statements are delivered to Congress or any successor senior lender.

13.    Default and Remedies.

Upon the occurrence and during the continuance of any Event of Default, subject to the provisions of the Congress Intercreditor Agreement, Collateral Agent shall, at the direction of the Required Trade Creditors, exercise from time to time any and all rights and remedies available to it under the Uniform Commercial Code or otherwise, including the right to collect, assemble, receipt for or foreclose or otherwise realize upon any of the Collateral and to dispose of any of the Collateral at one or more public or private sales or other proceedings, and the Pledging Parties agree that a Trade Creditor, Collateral Agent or any such Person's nominee may become the purchaser at any such sale or sales. Each Trade Creditor may, upon such determination to exercise remedies hereunder, and upon notice to the appropriate Pledging Party, declare the entire unpaid amount of such of the Obligations as are payable to such Trade Creditor to be immediately due and payable without further notice or demand. The Pledging Parties agree that ten (10) days shall be reasonable prior notice of the date of any public sale or other disposition of all or any part of the Collateral, or of the date on or after which any private sale or other disposition of the same may be made.

Subject to the provisions of the Congress Intercreditor Agreement, all rights and remedies granted Collateral Agent hereunder or under any other agreement between Collateral Agent and the Pledging Parties shall be deemed concurrent and cumulative and not alternative, and Collateral Agent may proceed with any number of remedies at the same time or at different times until all the Obligations are fully satisfied. The exercise of any one right or remedy shall not be deemed a waiver or release of or an election against any other right or remedy, and Collateral

Agent may proceed against the Pledging Parties and the Collateral and any other Collateral granted by the Pledging Parties to Collateral Agent under any other agreement, all in any order and through any available remedies. A waiver on any one occasion shall not be construed as a waiver or bar on any future occasion. All property of any kind held at any time by Collateral Agent and pledged by any Pledging Party as Collateral shall stand as one general continuing collateral security for all the Obligations of all of the Pledging Parties and may be retained by Collateral Agent as security until all the Obligations are fully satisfied.

14.    Payment of Expenses

The Pledging Parties will pay to Collateral Agent on demand any and all expenses (including reasonable attorneys' fees and legal expenses) which may have been incurred by Collateral Agent with interest at the Interest Rate (i) in connection with the enforcement of this Agreement or the Intercreditor Agreement, (ii) in the prosecution or defense of any action growing out of or connected with the subject matter of this Agreement or the Intercreditor Agreement; or (iii) in connection with the custody, preservation, use, operation, preparation for sale or sale of any of the Collateral, the incurring of all of which are hereby authorized to the extent Collateral Agent in good faith deems the same advisable or is directed to do so by Trade Creditors. The Pledging Parties' liability to Collateral Agent for any such payment with interest shall be included in the Obligations. The enumeration of specific Events of Default shall not compromise the demand character of any Obligation if and to the extent such Obligation is otherwise payable on demand and demand may be made thereon at any time irrespective of the non-occurrence of any such Event of Default, any provision hereof to the contrary notwithstanding. The Proceeds of any Collateral received by Collateral Agent at any time before or after default, whether from a sale or other disposition of Collateral or otherwise, or the Collateral itself, shall be applied with reasonable promptness to the payment in full or in part of such of the Obligations as provided in the Collateral Agent Agreement. The Pledging Parties to the extent of their rights in the Collateral waive and release any right to require Collateral Agent to collect any of the Obligations from any other of the Collateral or any other Collateral then held by Collateral Agent under any theory of marshaling of assets or otherwise, provided, however, that Collateral Agent be subject to the obligations of a Collateral Agent under the Uniform Commercial Code to act in a commercially reasonable manner.

15.    Power of Attorney.

Each Pledging Party hereby irrevocably appoints any officer, employee or agent of Collateral Agent as such Pledging Party's true and lawful attorney-in-fact with power, upon the occurrence and during the continuance of an Event of Default, to (i) endorse the appropriate Pledging Party's name upon any notes, checks, drafts, money orders, or other instruments of payment that may come into Collateral Agent's possession and which constitute proceeds of any Collateral; (ii) sign and endorse the appropriate Pledging Party's name upon any documents of title, invoices, freight or express bills, assignments, verifications and notices in connection with any of the Collateral, and any instruments or documents relating thereto or to the appropriate Pledging Party's rights therein; and (iii) execute in the appropriate Pledging Party's name and file one or more financing statements covering the Collateral. Any such attorney of the Pledging Parties shall have full power to do any and all things necessary to be done with respect to the

1-PH/1857440.11                                    8

above transactions as fully and effectually as the Pledging Parties might do, and the Pledging Parties hereby ratify all that said attorney shall lawfully do or cause to be done by virtue hereof.

16.    Additional Trade Creditors

The Pledging Parties may add additional entities as Trade Creditors under this Agreement in their discretion so long as (i) such entities provide goods to the Pledging Parties for their sale or lease in the ordinary course of its business and (ii) any such additional Trade Creditor has agreed to provide the Pledging Parties, as of the date it is added, with credit of $250,000 or more on terms acceptable to the Pledging Parties.  Such additional Trade Creditor shall be added as a Trade Creditor under this Security Agreement effective upon the delivery by the Pledging Parties to Collateral Agent and Congress of an Agreement Regarding Additional Trade Creditor in the form attached hereto as Exhibit A, executed by the Pledging Parties and such additional Trade Creditor.  Upon delivery of such Agreement Regarding Additional Trade Creditor, the entity designated therein as an Additional Trade Creditor shall be deemed a Trade Creditor for all purposes under this Security Agreement, entitled to all benefits and subject to all obligations set forth in this Security Agreement.  Notwithstanding anything herein to the contrary, this Section 16 may not be amended without the consent of the Pledging Parties.

17.    Miscellaneous.

(a)    Each Pledging Party will give Collateral Agent notice prior to any change in its name or jurisdiction of organization.

(b)    This Agreement shall commence on the date hereof and shall continue in full force and effect so long as any of the Obligations shall exist from time to time and until all arrangements giving rise to such Obligations shall have terminated.  Upon satisfaction of all such Obligations and termination of all such arrangements, the Pledging Parties shall provide notice to the Collateral Agent and each Trade Creditor of their intent to terminate this Security Agreement, and the Security Agreement shall terminate 30 days following the giving of such notice.  Upon such termination, the Collateral Agent shall, upon the request and at the expense of the Pledging Parties, execute and deliver all documents reasonably requested by the Pledging Parties to evidence such termination.  Notwithstanding the foregoing, this Security Agreement shall continue to be effective or be automatically reinstated, as applicable, if at any time payment, in whole or in part, of any of the Obligations is rescinded or must otherwise be returned or restored to any person as a preference, fraudulent conveyance or otherwise under any bankruptcy, insolvency or similar law, all as though such payment had not been made, and all costs and expenses (including reasonable attorneys fees) of the Collateral Agent and the Trade Creditors in defending and enforcing such reinstatement shall be deemed included in the Obligations.

(c)    Absent manifest error, statements of account rendered to the Pledging Parties by Collateral Agent hereunder shall become final and be effective unless objection thereto is made within thirty (30) days of receipt by the Pledging Parties.

(d)    No modification or waiver of any provision hereof shall be effective unless the same is in writing and signed by the party against whom its enforcement is sought.

1-PH/1857440.11                                    9

(e)    All notices, request and demands hereunder shall be in writing and deemed to have been given or made:  if delivered in person, immediately upon delivery; if by telex, telegram or facsimile transmission, immediately upon sending and confirmation of transmission; if by nationally recognized overnight courier service with instructions to deliver the next business day, one (1) business day after sending; and if by certified mail, return receipt requested, five (5) days after mailing.  All notices, requests and demands upon the parties are to be given to the following addresses (or to such other address as any party may designate by notice in accordance with this Section):

If to the Pledging Parties:

> Musicland Purchasing Corp.
> 10400 Yellow Circle Drive
> Minnetonka, Minnesota  55343
> Attention:    Eric Weisman,
>                       Chief Executive Officer
> Telephone No.: (952) 931-8899
> Telecopy No. (952) 931-8583

with copies to:

> Sun Capital Partners, Inc.
> 5200 Town Center Circle, Suite 470
> Boca Raton, FL  33486
> Attention:    Marc J. Leder
>                       Rodger R. Krouse
>                       C. Deryl Couch, Esq.
> Telephone: (561) 394-0550
> Telecopy: (561) 394-0540

and

> Kirkland & Ellis LLP
> Aon Center
> 200 East Randolph Drive
> Chicago, Illinois  60601-6636
> Attention:    Jocelyn Hirsch, Esq.
> Telephone No.: (312) 861-2301
> Telecopy No.: (312) 861-2200

If to Collateral Agent:

> The Bank of New York
> 101 Barclay Street, Floor 8W
> New York, NY  10286
> Attention: .    Mary LaGumina, Corporate
>                        Trust Administration
> Telephone No.: (212) 815-4812
> Telecopy No.: (212) 815-5707

I-PH/1857440.11

10

with copies to:

Emmet, Marvin & Martin, LLP
120 Broadway, 32nd Floor
New York, NY 10271
Attention: Bayard S. Chapin, Esq.
Telephone No.: (212) 238-3142
Telecopy No.: (212) 238-3100

and

Morgan, Lewis & Bockius LLP
1701 Market Street
Philadelphia, PA 19103
Attention: Michael J. Pedrick, Esq.
Telephone No.: (215) 963.4808
Telecopy No.: (215) 963-5001

(f)    This Agreement may be signed in any number of counterparts and by different parties in separate counterparts, all with the same effect as if the signatures were on the same counterpart, and all counterparts hereof, taken together, shall constitute but one and the same Agreement.

(g)    Words of any gender shall include any other gender, and singular words shall include the plural and vice versa, whenever the same is necessary to produce a fair and meaningful construction.

(h)    All the rights and remedies of Collateral Agent hereunder shall be cumulative with and not alternative to or in lieu of Collateral Agent's rights and remedies under any other agreement or agreements.

(i)    This Agreement shall bind and inure to the benefit of the parties and their respective successors and affiliated assigns, except that the Pledging Parties shall not assign any of their respective rights hereunder without the prior written consent of the other party hereto, which shall not be unreasonably withheld.

(j)    Captions in this Agreement are included for convenience of reference only and shall not constitute a part of this Agreement for any other purpose.

(k)    Any provision hereof which is prohibited or unenforceable in any jurisdiction shall, as to such jurisdiction, be ineffective to the extent of such prohibition or unenforceability without affecting the validity or enforceability of the remainder of this Agreement or the validity or enforceability of such provision in any other jurisdiction.

(l)    This Agreement and all issues arising hereunder shall be governed by the laws of the state of New York.

(m)    In connection with its execution and performance hereunder, Collateral Agent is entitled to all rights, privileges, protections immunities and indemnities provided to it under the Collateral Agent Agreement.

1-PH/1857440.11                                11

IN WITNESS WHEREOF, this Agreement has been duly executed under due authorization on the day and year first set forth above.

Musicland Purchasing Corp.

By: _____
Title:

The Bank of New York, Collateral Agent

By: _____
Title:

1-PH/1857440.11

IN WITNESS WHEREOF, this Agreement has been duly executed under due authorization on the day and year first set forth above.

Musicland Purchasing Corp.

By:
Title: _____

The Bank of New York, Collateral Agent

By:
Title:     MARY LaGUMINA
           VICE PRESIDENT

1-PH/1857440.11

[SIGNATURES CONTINUED FROM PREVIOUS PAGE]

SUNCOAST MOTION PICTURE COMPANY, INC.

By: _____

Title: _____

SUNCOAST GROUP, INC.

By: _____

Title: _____

SUNCOAST RETAIL, INC.

By: _____

Title: _____

TMG CARIBBEAN, INC.

By: _____

Title: _____

THE MUSICLAND GROUP, INC.

By: _____

Title: _____

[SIGNATURES CONTINUE ON NEXT PAGE]

[SIGNATURES CONTINUED FROM PREVIOUS PAGE]

MUSICLAND RETAIL, INC.

By: _____

Title: _____

TMG-VIRGIN ISLANDS, INC.

By: _____

Title: _____

MLG INTERNET, INC.

By: _____

Title: _____

MEDIA PLAY, INC.

By: _____

Title: _____

REQUEST MEDIA, INC.

By: _____

Title: _____

MUSICLAND HOLDING CORP.

By: _____

Title: _____

[SIGNATURES CONTINUE ON NEXT PAGE]

1-PH/1857440.11

[SIGNATURES CONTINUED FROM PREVIOUS PAGE]

MG FINANCIAL SERVICES, INC.

By:

Title:_____

SAM GOODY HOLDING CORP.

By:

Title:_____

SUNCOAST HOLDING CORP.

By:

Title:_____

1-PEV1857440.11

# SCHEDULE A

Affiliates of Musicland Purchasing Corporation
as Pledging Parties
(all Delaware corporations)

Suncoast Motion Picture Company, Inc.
Suncoast Group, Inc.
Suncoast Retail, Inc.
TMG Caribbean, Inc.
The Musicland Group, Inc.
Musicland Retail, Inc.
TMG-Virgin Islands, Inc.
MLG Internet, Inc.
Media Play, Inc.
Request media, Inc.
Musicland Holding Corp.
MG Financial Services, Inc.
Sam Goody Holding Corp.
Suncoast Holding Corp.

Schedule B

Collateral Locations

1.   Please see attached spreadsheet that lists locations where the Loan Parties have Collateral.

2.   Headquarters located at 10400 Yellow Circle Drive, Minnetonka, MI 55343.

3.   Franklin Distribution Center located at 2005 Musicland Drive, Franklin, Indiana 46131.

| STORE # | MALL NAME/LOCATION |
|---|---|
| 00028 | PRIEN LAKE MALL - LAKE CHARLES, LA |
| 00062 | IRVING MALL - IRVING, TX |
| 00063 | COLLEGE MALL - BLOOMINGTON, IN |
| 00072 | CLACKAMAS TOWN CENTER - PORTLAND, OR |
| 00079 | TALLAHASSEE MALL - TALLAHASSEE, FL |
| 00084 | CROSSROADS SHOPPING CENTER - OMAHA, NE |
| 00088 | CENTRAL MALL - SALINA, KS |
| 00099 | VALLEY VIEW MALL - LACROSSE, WI |
| 00104 | TOWNE WEST SQUARE - WICHITA, KS |
| 00116 | BAY PARK SQUARE - GREEN BAY, WI |
| 00120 | LLOYD CENTER - PORTLAND, OR |
| 00123 | SUMMIT PLACE MALL - WATERFORD, MI |
| 00124 | LOS CERRITOS MALL - CERRITOS, CA |
| 00126 | RIVER OAKS CENTER - CALUMET CITY, IL |
| 00129 | GLENDALE CENTER - INDIANAPOLIS, IN |
| 00131 | DEL AMO FASHION CENTER - TORRANCE, CA |
| 00140 | MERIDAN MALL - OKEMOS, MI |
| 00141 | TACOMA MALL - TACOMA, WA |
| 00142 | EVERETT MALL - EVERETT, WA |
| 00144 | SOUTHLAND MALL - HAYWARD, CA |
| 00147 | WASHINGTON SQUARE - PORTLAND, OR |
| 00150 | OXMOOR CENTER - LOUISVILLE, KY |
| 00152 | UNIVERSITY TOWNE CENTRE - SAN DIEGO, CA |
| 00158 | COLLEGE SQUARE MALL - CEDAR FALLS, IA |
| 00167 | SOUTH COAST PLAZA- COSTA MESA, CA |
| 00170 | GALLERIA AT SOUTH BAY - REDONDO BEACH, CA |
| 00173 | SOUTHBRIDGE MALL - MASON CITY, IA |
| 00179 | COLLEGE HILLS MALL - NORMAL, IL |
| 00182 | TIFFIN MALL - TIFFIN, OH |
| 00184 | BARTON CREEK SQUARE - AUSTIN, TX |
| 00185 | VALLE VISTA MALL - HARLINGEN, TX |
| 00188 | HAYWOOD MALL - GREENVILLE, SC |
| 00190 | SOUTH COUNTRY SHOPPING CENTER - ST. LOUIS MO |
| 00193 | CHESTERFIELD MALL - CHESTERFIELD, MO |
| 00194 | LINCOLN MALL - MATTESON, IL |
| 00195 | LAYTON HILLS MALL - LAYTON, UT |
| 00199 | ORLAND SQUARE - ORLAND PARK, IL |
| 00201 | RIVERCHASE GALLERIA - HOOVER, AL |
| 00202 | NORTH COUNTY FAIR - ESCONDIDO, CA |
| 00205 | CORONADO CENTER - ALBUQUERQUE, NM |
| 00206 | MESILLA VALLEY MALL - LAS CRUCES, NM |
| 00207 | RIO WEST MALL - GALLUP, NM |
| 00213 | SOUTHWEST PLAZA - LITTLETON, CO |
| 00215 | SOUTHGLENN MALL - LITTLETON, CO |
| 00218 | LINDALE MALL - CEDAR RAPIDS, IA |
| 00224 | EASTRIDGE MALL - CASPER, WY |
| 00226 | GRAND TETON MALL - IDAHO FALLS, ID |

| | |
|---|---|
| 00227 | PINE RIDGE MALL - CHUBBUCK, ID |
| 00241 | LAKEWOOD CENTER MALL - LAKEWOOD, CA |
| 00282 | VALLEY RIVER CENTER - EUGENE, OR |
| 00284 | LANCASTER MALL - SALEM, OR |
| 00287 | DIMOND CENTER - ANCHORAGE, AK |
| 00289 | NORTHWAY MALL - ANCHORAGE, AK |
| 00303 | SOUTHERN HILLS MALL - SIOUX CITY, IA |
| 00308 | EVERGREEN PLAZA - EVERGREEN PARK, IL |
| 00323 | NORTHGATE SHOPPING CENTER - AURORA, IL |
| 00325 | STRATFORD SQUARE - BLOOMINGDALE, IL |
| 00329 | HILLDALE SHOPPING CENTER - MADISON, WI |
| 00333 | PINE TREE MALL - MARINETTE, WI |
| 00400 | BURLINGTON MALL - BURLINGTON, NJ |
| 00401 | MAGIC VALLEY MALL - TWIN FALLS, ID |
| 00402 | FASHION VALLEY CENTER - SAN DIEGO, CA |
| 00407 | PADRE STAPLES MALL - CORPUS CHRISTI, TX |
| 00409 | ALMEDA MALL - HOUSTON, TX |
| 00410 | SOUTH PARK MALL - SAN ANTONIO, TX |
| 00411 | CONCORD MALL - ELKHART, IN |
| 00416 | THE MALL OF VICTOR VALLEY - VICTORVILLE, CA |
| 00422 | OAKWOOD SHOPPING CENTER - GRETNA, LA |
| 00424 | DAKOTA SQUARE MALL - MINOT, NORTH DAKOTA |
| 00426 | BAYSIDE SHOPPING CENTER - MIAMI, FL |
| 00428 | RIDGMAR SHOPPING CENTER - FORT WORTH, TX |
| 00430 | DALLAS GALLERIA - DALLAS, TX |
| 00431 | JACKSONVILLE LANDING - JACKSONVILLE, FL |
| 00432 | SUNRISE MALL - CITRUS HEIGHTS, CA |
| 00433 | COUNTY FAIR MALL - WOODLAND, CA |
| 00434 | FLORIN MALL - SACRAMENTO, CA |
| 00439 | THREE RIVERS MALL - KELSO, WA |
| 00440 | INDIAN MALL - JONESBORO, AR |
| 00442 | SALEM CENTER - SALEM, OR |
| 00451 | ARROWHEAD MALL - MUSKOGEE, OK |
| 00453 | MID RIVERS MALL-ST. PETER, MO |
| 00454 | MANHATTAN TOWN CENTER - MANHATTAN, KS |
| 00458 | BAYSHORE MALL - EUREKA, CA |
| 00460 | COPPER COUNTRY MALL - HOUGHTON, MI |
| 00467 | RICHLAND FASHION MALL - WACO, TX |
| 00470 | VALLEY FAIR MALL - W. VALLEY CITY, UT |
| 00471 | TOWNE EAST SQUARE - WICHITA, KS |
| 00472 | NORTHRIDGE FASHION CENTER - NORTHRIDGE, CA |
| 00477 | FOX VALLEY CENTER - AURORA, IL |
| 00478 | WOODLAND - GRAND RAPIDS, MI |
| 00489 | GULF VIEW SQUARE - PORT RICHEY, FL |
| 00490 | 160 HUNTINGTON MALL - BARBOURSVILLE, WV |
| 00491 | SPOTSYLVANIA MALL - FREDRICKSBURG, VA |
| 00492 | GROSSMONT CENTER - LA MESA, CA |
| 00494 | ROSEBURG VALLEY MALL - ROSEBURG, OR |
| 00495 | HOLIDAY VILLAGE MALL - GREAT FALLS, MT |
| 00498 | SOUTHCENTER SHOPPING CENTER - SEATTLE, WA |
| 00499 | ALDERWOOD MALL - LYNNWOOD, WA |

| | |
|---|---|
| 00504 | MILLER HILL MALL-DULUTH, MN |
| 00507 | THE PARKS AT ARLINGTON - ARLINGTON, TX |
| 00509 | KITSAP MALL - SILVERDALE, WA |
| 00510 | BELLIS FAIR MALL - BELLINGHAM, WA |
| 00511 | SOUTHDALE CENTER - EDINA, MN |
| 00513 | NATICK MALL - NATICK, MA |
| 00514 | MALL OF THE BLUFFS - COUNCIL BLUFFS |
| 00515 | NORTH SHORE MALL - PEABODY, MA |
| 00517 | CODDINGTOWN SHOPPING CENTER - SANTA ROSA, CA |
| 00520 | LAGUNA HILLS MALL - LAGUNA HILLS, CA |
| 00522 | PARKWAY PLAZA - EL CAJON, CA |
| 00527 | VALLEY PLAZA CENTER - BAKERSFIELD, CA |
| 00528 | MAYFAIR MALL - WAUWATOSA WI |
| 00529 | STONESTOWN GALLERIA - SAN FRANCISCO, CA |
| 00531 | GRAND AVENUE, THE - MILWAUKEE, WI |
| 00532 | FOREST MALL - FOND DU LAC, WI |
| 00535 | WESTMINSTER MALL - WESTMINSTER, CO |
| 00538 | WESTSHORE MALL - HOLLAND, MI |
| 00542 | PARKDALE MALL - BEAUMONT, TX |
| 00547 | ALEXANDRIA MALL - ALEXANDRIA, LA |
| 00549 | NORTHWOODS MALL - PEORIA, IL |
| 00552 | SIERRA VISTA MALL - CLOVIS, CA |
| 00555 | BOISE TOWNE SQUARE - BOISE, ID |
| 00556 | GARDENS MALL - PALM BEACH GARDENS, FL |
| 00558 | BOISE TOWNE SQUARE - BOISE, ID |
| 00559 | RIDGEDALE SHOPPING CENTER - MINNETONKA, MN |
| 00563 | JANESVILLE MALL - JANESVILLE, WI |
| 00565 | MCCAIN MALL SHOP. CENTER - N. LITTLE ROCK, AR |
| 00567 | HAWTHORNE CENTER - VERNON HILLS, IL |
| 00570 | MALL @ CHERRYVILLE - ROCKFORD, IL |
| 00571 | LOUIS JOLIET MALL - JOLIET, IL |
| 00576 | MERCED MALL - MERCED, CA |
| 00577 | QUINCY MALL SHOPPING CENTER - QUINCY, IL |
| 00578 | PUEBLO MALL - PUEBLO, CO |
| 00586 | GALLERIA AT FT. LAUDERDALE - FT. LAUDERDALE, FL |
| 00589 | SOUTH SHORE PLAZA - BRAINTREE, MA |
| 00592 | TOWN EAST MALL - MESQUITE, TX |
| 00593 | CAPITOLA MALL - CAPITOLA, CA |
| 00600 | WESTLAKE MALL - SEATTLE, WA |
| 00603 | THE MALL AT HAYS - HAYS, KS |
| 00606 | BENTLEY MALL - FAIRBANKS, AK |
| 00608 | MARSHALL TOWN CENTER - MARSHALLTOWN, IA |
| 00609 | NORTHTOWN MALL - BLAINE, MN |
| 00612 | NORTHPARK MALL - JOPLIN, MO |
| 00613 | DIMOND CENTER - ANCHORAGE, AK |
| 00614 | BELLEVUE SQUARE - BELLEVUE, WA |
| 00616 | METROCENTER - PHOENIX, AZ |
| 00618 | CACHE VALLEY MALL - LOGAN, UT |
| 00626 | PEARLRIDGE CENTER - AIEA, HI |
| 00627 | PERU MALL - PERU, IL |
| 00628 | VALLEY MALL - HARRISONBURG, VA |

| | |
|---|---|
| 00630 | ANCHORAGE MALL - ANCHORAGE, AK |
| 00632 | VANCOUVER MALL - VANCOUVER, WA |
| 00634 | COUNTY EAST MALL - ANTIOCH, CA |
| 00637 | NEWPORT FASHION ISLAND - NEWPORT BEACH, CA |
| 00640 | ROGUE VALLEY MALL - MEDFORD, OR |
| 00641 | NORTHWAY MALL - MARSHFIELD, WI |
| 00643 | BAYBROOK MALL - FRIENDSWOOD, TX |
| 00644 | DEERBROOK MALL - HUMBLE, TX |
| 00648 | WILLOWBROOK MALL - HOUSTON, TX |
| 00650 | SUNSET MALL - SAN ANGELO, TX |
| 00651 | MALL OF ABILENE - ABILENE, TX |
| 00654 | NORTHPARK MALL - DAVENPORT, IA |
| 00655 | MERLE HAY MALL - DES MOINES, IA |
| 00657 | SOUTHRIDGE MALL - DES MOINES, IA |
| 00660 | NANUET MALL - NANUET, NY |
| 00662 | MENLO PARK MALL - EDISON, NJ |
| 00663 | LAUREL PARK PLACE - LIVONIA, MI |
| 00666 | PORT CHARLOTTE TOWNE CENTER - PORT CHARLOTTE, FL |
| 00667 | HEMET VALLEY MALL - HEMET VALLEY, CA |
| 00675 | WARD PARKWAY SHOPPING CENTER - KANSAS CITY, MO |
| 00679 | LOGANSPORT MALL - LOGANSPORT, IN |
| 00681 | MEMORIAL MALL - SHEBOYGAN, WI |
| 00684 | CASCADE MALL - BURLINGTON, WA |
| 00685 | ANIMAS VALLEY MALL - FARMINGTON, NM |
| 00686 | WESTGATE MALL - FAIRVIEW PARK, OH |
| 00687 | CHERRY CREEK MALL - DENVER, CO |
| 00688 | MUNCIE MALL - MUNCIE, IN |
| 00691 | NORTH EAST MALL - HURST, TX |
| 00692 | MARKLAND MALL - KOKOMO, IN |
| 00693 | EASTLAND MALL - BLOOMINGTON, IL |
| 00696 | LANDING, THE - KANSAS CITY, MO |
| 00700 | CHULA VISTA CENTER- CHULA VISTA, CA |
| 00701 | BROWARD MALL - PLANTATION, FL |
| 00702 | WOODFIELD MALL - SCHAUMBURG, IL |
| 00706 | BELLEVUE CENTER - NASHVILLE, TN |
| 00707 | MANHATTAN VILLAGE - MANHATTAN BEACH, CA |
| 00710 | SCOTTSDALE FASHION SQUARE - SCOTTSDALE, AZ |
| 00711 | SANDUSKY MALL - SANDUSKY, OH |
| 00718 | NORTH GRAND MALL - AMES, IA |
| 00719 | PLAZA CAROLINA - CAROLINA, PUERTO RICO |
| 00720 | CORTANA MALL - BATON ROUGE, LA |
| 00723 | COLUMBIA MALL - COLUMBIA, SC |
| 00725 | WHITE OAKS MALL - SPRINGFIELD, IL |
| 00726 | BAY FAIR MALL - SAN LEANDRO, CA |
| 00727 | PARKWAY PLAZA - EL CAJON, CA |
| 00729 | TWELVE OAKS MALL - NOVI, MI |
| 00732 | LLOYD CENTER - PORTLAND, OR |
| 00733 | SANTA ROSA PLAZA - SANTA ROSA, CA |
| 00738 | MONTGOMERY MALL - MONTGOMERY, AL |
| 00740 | RUSHMORE MALL - RAPID CITY, SD |
| 00742 | VANCOUVER MALL - VANCOUVER, WA |

| 00747 | EASTDALE MALL - MONTGOMERY, AL |
| 00748 | MALL DEL NORTE - LAREDO, TX |
| 00749 | MOUNDS MALL - ANDERSON, IN |
| 00757 | FAIR OAKS MALL - COLUMBUS, IN |
| 00767 | RED CLIFFS MALL - ST. GEORGE, UT |
| 00773 | PIONEER PLACE - PORTLAND, OR |
| 00775 | LONGVIEW MALL - LONGVIEW, TX |
| 00776 | COLISEUM MALL, HAMPTON, VA |
| 00780 | ST. LOUIS GALLERIA - ST. LOUIS, MO |
| 00782 | NORTHLAND CENTER - SOUTHFIELD, MI |
| 00783 | OAKRIDGE MALL - SAN JOSE, CA |
| 00784 | BAY SHORE SHOPPING CENTER - GLENDALE, WI |
| 00785 | OAKS SHOPPING CENTER - THOUSAND OAKS, CA |
| 00794 | CARY TOWN CENTER - CARY, NC |
| 00795 | LAKEWOOD MALL - ABERDEEN, SD |
| 00797 | METROCENTER MALL - JACKSON, MS |
| 00798 | SOUTHGATE MALL - MISSOULA, MT |
| 00799 | NORTHPARK MALL - MARION, IN |
| 00800 | INGRAM PARK MALL - SAN ANTONIO, TX |
| 00801 | HICKORY POINT MALL - FORSYTH, IL |
| 00808 | WESTMINSTER MALL - WESTMINSTER, CO |
| 00809 | PRAIRIE HILLS MALL - DICKINSON, ND |
| 00810 | ANTELOPE VALLEY MALL - PALMDALE, CA |
| 00817 | WESTDALE MALL - CEDAR RAPIDS, IA |
| 00820 | CENTURY PLAZA - BIRMINGHAM, AL |
| 00821 | HAMILTON MALL - MAYS LANDING, NJ |
| 00823 | ALTAMONTE MALL - ALTAMONTE SPRINGS, FL |
| 00824 | MEMORIAL CITY SHOPPING CENTER - HOUSTON, TX |
| 00826 | 1431 3RD AVENUE - SEATTLE, WA |
| 00829 | PARADISE VALLEY MALL - PHOENIX, AZ |
| 00830 | ACADIANA MALL - LAFAYETTE, LA |
| 00832 | MIDWAY MALL - ELYRIA, OH |
| 00833 | INLAND CENTER MALL - SAN BERNARDINO, CA |
| 00834 | PALM DESERT TOWN CENTER- PALM DESERT, CA |
| 00837 | SUPERSTITION SPRINGS - MESA, AZ |
| 00839 | KARCHER MALL - NAMPA, ID |
| 00840 | UNIVERSITY PARK MALL - MISHAWAKA, IN |
| 00842 | SANTA ANITA FASHION PARK - ARCADIA, CA |
| 00846 | WESTWOOD MALL - MARQUETTE, MI |
| 00850 | INDEPENDENCE CENTER - INDEPENDENCE, MO |
| 00851 | NORTHTOWN MALL - SPOKANE, WA |
| 00852 | MAYAGUEZ MALL - MAYAGUEZ, PR |
| 00854 | FOX HILLS MALL - CULVER CITY, CALIFORNIA |
| 00857 | CRABTREE VALLEY MALL - RALEIGH, NC |
| 00858 | COTTONWOOD MALL - SALT LAKE CITY, UT |
| 00859 | GOVERNOR'S SQUARE - TALLAHASSEE, FL |
| 00861 | SOUTHLAND CENTER - TAYLOR, MI |
| 00862 | DEL AMO FASHION CENTER - TORRANCE, CA |
| 00865 | SUNRISE MALL - BROWNSVILLE, TX |
| 00871 | FIESTA MALL - MESA, AZ |
| 00876 | PALOUSE EMPIRE MALL - MOSCOW, ID |

| | |
|---|---|
| 00878 | MACHESNEY PARK MALL - ROCKFORD, IL |
| 00881 | PLAZA CAMINO REAL - CARLSBAD, CA |
| 00883 | CROSSCREEK MALL - GREENWOOD, SC |
| 00884 | MONROE MALL - MONROE, NC |
| 00889 | COOLSPRINGS GALLERIA - FRANKLIN, TN |
| 00897 | ANTIOCH CENTER - KANSAS CITY, MO |
| 00899 | PARK PLACE MALL - TUCSON, AZ |
| 00900 | WHEATON TOWN SQUARE - WHEATON, IL |
| 00901. | MARKET PLACE MALL, CHAMPAIGN, IL |
| 00902 | SPECTRUM MALL - PHOENIX, AZ |
| 00906 | SANTA MARIA TOWN CENTER - SANTA MARIA, CA |
| 00908 | ORLAND SQUARE - ORLAND PARK, IL |
| 00909 | GLENBROOK SQUARE - FORT WAYNE, IN |
| 00913 | MALL OF AMERICA - BLOOMINGTON, MN |
| 00914 | OHIO VALLEY MALL - ST. CLAIRSVILLE, OH |
| 00915 | LA PLAZA SHOPPING MALL - MC ALLEN, TX |
| 00918 | BROOKFIELD SQUARE - BROOKFIELD, WI |
| 00920 | RIMROCK MALL - BILLINGS, MT |
| 00921 | EDEN PRAIRIE CENTER - EDEN PRAIRIE, MN |
| 00922 | MEDIA CITY CENTER - BURBANK, CA |
| 00926 | SANDBURG MALL - GALESBURG, IL |
| 00934 | POST OAK MALL - COLLEGE STATION, TX |
| 00936 | AVENUES, THE - JACKSONVILLE, FL |
| 00937 | SOUTHLAND MALL - MARION, OH |
| 00942 | CROSSROADS CENTER - WATERLOO, IA |
| 00943 | KENNEDY MALL - DUBUQUE, IA |
| 00944 | ADRIAN MALL - ADRIAN, MI |
| 00948 | SOUTHRIDGE MALL - GREENDALE, WI |
| 00949 | MAPLEWOOD MALL - MAPLEWOOD, MN |
| 00952 | WEST TOWNE MALL - MADISON, WI |
| 00955 | FAIRLANE TOWN CENTER - DEARBORN, MI |
| 00956 | OAK PARK MALL - OVERLAND PARK, KS |
| 00958 | WESTROADS MALL - OMAHA, NE |
| 00973 | KIRKWOOD MALL - BISMARCK, ND |
| 00978 | GOLDEN TRIANGLE MALL - DENTON, TX |
| 00980 | CENTRAL MALL - FORT SMITH, AR |
| 00985 | CENTRAL MALL - LAWTON, OK |
| 00891 | GALLATIN VALLEY MALL - BOZEMAN, MT |
| 00992 | PACIFIC VIEW MALL - VENTURA, CA |
| 00994 | ALA MOANA CENTER - HONOLULU, HI |
| 00998 | EASTGATE MALL - CINCINNATI, OH |
| 01001 | BRANDON TOWN CENTER - BRANDON, FL |
| 01002 | FASHION SQUARE MALL - SAGINAW, MI |
| 01003 | MCFARLAND MALL - TUSCALOOSA, AL |
| 01004 | VISTA RIDGE MALL - LEWISVILLE, TX |
| 01005 | UNIVERSITY SQUARE - TAMPA, FL |
| 01006 | SANTA MONICA PLACE - SANTA MONICA, CA |
| 01007 | KENNEDY MALL - DUBUQUE, IA |
| 01009 | SUPERMALL OF GREAT NORTHWEST - AUBURN, WA |
| 01010 | ONE MAIN STREET - ST. THOMAS, VI |
| 01011 | SUNNY ISLE SHOPPING CENTER - ST. CROIX, VI |

| | |
|---|---|
| 01012 | COLUMBIA MALL - GRAND FORKS, ND |
| 01013 | TURNPIKE MALL - AUGUSTA, ME |
| 01014 | NORTHRIDGE CENTER - SALINAS, CA |
| 01016 | CENTRAL MALL - PORT ARTHUR, TX |
| 01019 | CENTRAL MALL - TEXARKANA, TX |
| 01021 | WOODLANDS MALL, THE - WOODLAND, TX |
| 01024 | LINCOLNWOOD TOWN CENTER - LINCOLNWOOD, IL |
| 01026 | JAMESTOWN MALL - FLORISSANT, MO |
| 01027 | CORDOVA MALL - PENSACOLA, FL |
| 01028 | SEMINOLE TOWN CENTER - SANFORD, FL |
| 01029 | JANESVILLE MALL - JANESVILLE, WI |
| 01030 | RICHARDSON SQUARE MALL - RICHARDSON, TX |
| 01031 | TULSA PROMENADE - TULSA, OK |
| 01923 | QUEENS CENTER MALL - ELMHURST, NY |
| 02310 | 21 SOUTH DUBUQUE STREET - IOWA CITY, IA |
| 02312 | 651 STATE STREET - MADISON, WI |
| 02314 | MALL AT GREEN HILLS - NASHVILLE, TN |
| 02339 | 407 COLLEGE AVE - ITHACA, NY |
| 02472 | CRESTWOOD PLAZA, ST. LOUIS, MO |
| 03000 | ROSEDALE SHOPPING CENTER - ROSEVILLE, MN |
| 03001 | RIDGEDALE MALL, MINNETONKA, MN |
| 03002 | MILLER HILL MALL - DULUTH, MN |
| 03003 | SOUTHDALE CENTER - EDINA, MN |
| 03004 | NORTHTOWN SHOPPING CENTER - BLAINE, MN |
| 03005 | MAPLEWOOD MALL - MAPLEWOOD, MN |
| 03006 | MAYFAIR MALL - WAUWATOSA, WI |
| 03007 | TOWN EAST MALL - MESQUITE, TX |
| 03008 | BROOKFIELD SQUARE MALL - BROOKFIELD, WI |
| 03009 | SOUTHLAKE MALL - MERRILLVILLE, IN |
| 03010 | SOUTHLAND MALL - TAYLOR, MI |
| 03013 | FOX VALLEY CENTER - AURORA, IL |
| 03017 | ORLAND SQUARE - ORLAND PARK, IL |
| 03019 | SOUTHRIDGE MALL - MILWAUKEE, WI |
| 03021 | EASTLAND MALL - HARPER WOODS, MI |
| 03022 | VALLEY VIEW MALL - LACROSSE, WI |
| 03023 | PENN SQUARE MALL - OKLAHOMA CITY, OK |
| 03024 | COLLIN CREEK MALL |
| 03026 | FAIRLANE TOWN CENTER - DEARBORN, MI |
| 03030 | WOODLAND MALL - GRAND RAPIDS, MI |
| 03033 | PARKDALE MALL - BEAUMONT, TX |
| 03034 | VISTA RIDGE MALL - LEWISVILLE, TX |
| 03037 | LINCOLNWOOD TOWNE CENTER - LINCOLNWOOD, IL |
| 03042 | CROSSROADS MALL -OMAHA, NE |
| 03043 | SPRING HILL MALL -WEST DUNDEE, IL |
| 03045 | CRESTWOOD PLAZA - ST. LOUIS, MMO |
| 03046 | BURNSVILLE CENTER - BURNSVILLE, MN |
| 03047 | MERIDIAN MALL - OKEMOS, MI |
| 03049 | WEST TOWNE MALL - MADISON, WI |
| 03050 | ESPLANADE, THE - KENNER, LA |
| 03052 | GLENBROOK SQUARE -FORT WAYNE, IN |
| 03053 | NORTHFIELD CENTER - BOURBONNAIS, IL |

| | |
|---|---|
| 03055 | GREEN TREE MALL - CLARKSVILLE, IN |
| 03056 | WESTMINSTER MALL - WESTMINSTER, CO |
| 03058 | LAKEVIEW SQUARE - BATTLECREEK, MI |
| 03060 | HICKORY POINT MALL - FORSYTH, IL |
| 03061 | WESTDALE MALL - CEDAR RAPIDS, IA |
| 03062 | BARTON CREEK SQUARE MALL - AUSTIN, TX |
| 03066 | BAYBROOK MALL - FRIENDSWOOD, TX |
| 03068 | MALL OF AMERICA - BLOOMINGTON, MN |
| 03070 | AURORA MALL - AURORA, CO |
| 03072 | CITADEL, THE - COLORADO SPRINGS, CO |
| 03073 | CASTLETON SQUARE MALL - INDIANAPOLIS, IN |
| 03074 | VALLEY WEST MALL - WEST DES MOINES, IA |
| 03076 | EMPIRE, THE - SIOUX FALLS, SD |
| 03077 | NORTHWOODS MALL - PEORIA, IL |
| 03078 | SOUTHWEST PLAZA - LITTLETON, CO |
| 03079 | COLUMBIA MALL - COLUMBIA, MO |
| 03080 | RIVER HILLS MALL - MANKATO, MN |
| 03081 | ACADIANA MALL - LAFAYETTE, LA |
| 03082 | BIRCHWOOD MALL - FORT GRATIOT, MI |
| 03083 | GRAND TRAVERSE MALL - TRAVERSE CITY, MI |
| 03084 | FASHION SQUARE MALL - SAGINAW, MI |
| 03085 | MIDLAND MALL - MIDLAND, MI |
| 03087 | CORONADO CENTER - ALBUQUERQUE, NM |
| 03088 | LAFAYETTE SQUARE - INDIANAPOLIS, IN |
| 03090 | WESTROADS MALL - OMAHA, NE |
| 03092 | INGRAM PARK MALL - SAN ANTONIO, TX |
| 03093 | HONEY CREEK MALL - TERRE HAUTE, IN |
| 03094 | MEMORIAL CITY MALL - HOUSTON, TX |
| 03095 | OAK PARK MALL - OVERLAND PARK, KS |
| 03096 | CHESTERFIELD MALL - CHESTERFIELD, MO |
| 03097 | OAKWOOD MALL - EAU CLAIRE, WI |
| 03098 | RANDHURST MALL - MT. PROSPECT, IL |
| 03099 | TOWNE EAST SQUARE - WICHITA, KS |
| 03100 | HAMILTON MALL-MAYS LANDING, NJ |
| 03102 | OXFORD VALLEY MALL - LANGHORNE, PA |
| 03104 | GRANITE RUN MALL -MEDIA, PA |
| 03105 | ROSS PARK MALL - PITTSBURGH, PA |
| 03107 | JEFFERSON VALLEY MALL - YORKTOWN HEIGHTS, NY |
| 03109 | EXTON SQUARE MALL - EXTON, PA |
| 03110 | MARLEY STATION - GLEN BURNIE, MD |
| 03112 | KING OF PRUSSIA PLAZA - KING OF PRUSSIA, PA |
| 03114 | SOUTH HILLS VILLAGE - PITTSBURGH, PA |
| 03116 | BANGOR MALL - BANGOR, ME |
| 03117 | ECHELON MALL - VOORHEES, NJ |
| 03119 | EASTWOOD MALL - NILES, OH |
| 03120 | MANASSAS MALL -MANASSAS, VA |
| 03121 | CHESTERFIELD TOWNE CENTER - RICHMOND, VA |
| 03122 | NORTHPARK MALL - RIDGELAND, MS |
| 03123 | HICKORY RIDGE MALL - MEMPHIS, TN |
| 03124 | DAYTON MALL - DAYTON, OH |
| 03126 | SHOPS AT WILLOW LAWN - RICHMOND, VA |

| | |
|---|---|
| 03128 | WOODBRIDGE SHOPPING CENTER - WOODBRIDGE, NJ |
| 03129 | LAKE FOREST MALL - GAITHERSBURG, MD |
| 03135 | OCEAN COUNTY MALL- TOMS RIVER, NJ |
| 03136 | AVENTURA MALL - MIAMI, FL |
| 03139 | EMERALD SQUARE- N. ATTLEBOROUGH, MA |
| 03140 | DOVER MALL - DOVER, DE |
| 03141 | FOX RUN MALL - NEWINGTON, NH |
| 03142 | CRYSTAL MALL - WATERFORD, CT |
| 03143 | APPLE BLOSSOM MALL - WINCHESTER, VA |
| 03144 | NEWPORT CENTRE MALL- JERSEY CITY, NJ |
| 03148 | GALLERY AT MARKET EAST - PHILADELPHIA, PA |
| 03149 | PLYMOUTH MEETING MALL - PLYMOUTH MEETING, PA |
| 03150 | AUGUSTA MALL - AUGUSTA, GA |
| 03151 | ST. CHARLES TOWNE CENTER -WALDORF, MD |
| 03152 | MIDWAY MALL - ELYRIA, OH |
| 03154 | A & S PLAZA - NEW YORK, NY |
| 03155 | CAPITAL CITY MALL -CAMP HILL, PA |
| 03156 | PARK CITY CENTER - LANCASTER, PA |
| 03158 | HANES MALL - WINSTON-SALEM, NC |
| 03159 | TRI-COUNTY MALL - CINCINNATI, OH |
| 03160 | NANUET MALL - NANUET, NY |
| 03161 | PHILLIPSBURG MALL - PHILLIPSBURG, NJ |
| 03163 | NITTANY MALL - STATE COLLEGE, PA |
| 03164 | COLUMBIANA CENTRE-COLUMBIA, SC |
| 03167 | LEHIGH VALLEY MALL - WHITEHALL, PA |
| 03168 | WILLOWBROOK MALL - WAYNE, NJ |
| 03170 | CARY TOWN CENTER - CARY, NC |
| 03172 | MILITARY CIRCLE SHOPPING CENTE - NORFOLK, VA |
| 03173 | PALMER PARK MALL - EASTON, PA |
| 03176 | SUNRISE MALL - MASSAPEQUA, NY |
| 03178 | WESTMORELAND MALL - GREENSBURG, PA |
| 03179 | CHARLOTTESVILLE FASHION MALL - CHARLOTTESVILLE, VI |
| 03180 | MOORESTOWN MALL - MOORESTOWN, NJ |
| 03186 | CAMBRIDGESIDE GALLERIA - CAMBRIDGE, MA |
| 03187 | SPOTSYLVANIA MALL - FREDERICKSBURG, VA |
| 03190 | CHESAPEAKE SQ. MALL - CHESAPEAKE, VA |
| 03191 | GREAT LAKES MALL - MENTOR, OH |
| 03195 | BURLINGTON MALL - BURLINGTON, NJ |
| 03198 | QUAKER BRIDGE MALL - LAWRENCEVILLE, NJ |
| 03199 | LIBERTY TREE MALL - DANVERS, MA |
| 03200 | VANCOUVER MALL - VANCOUVER, WA |
| 03201 | GLENDALE GALLERIA - GLENDALE, CA |
| 03202 | BOISE TOWN SQUARE - BOISE, ID |
| 03203 | PLAZA CAMINO REAL - CARLSBAD, CA |
| 03204 | CLACKAMAS TOWN CENTER - PORTLAND, OR |
| 03205 | BELLIS FAIR MALL - BELLINGHAM, WA |
| 03206 | HILLTOP MALL - RICHMOND, CA |
| 03207 | TACOMA MALL - TACOMA, WA |
| 03209 | PLAZA BONITA - NATIONAL CITY, CA |
| 03210 | SOLANO MALL - FAIRFILED, CA |
| 03211 | VINTAGE FAIRE MALL - MODESTO, CA |

| | |
|---|---|
| 03212 | MONTEBELLO TOWN CENTER - MONTEBELLO, CA |
| 03213 | SUN VALLEY MALL - CONCORD, CA |
| 03214 | STONERIDGE MALL - PLEASANTON, CA |
| 03215 | MEADOWOOD MALL - RENO, NV |
| 03216 | DEL AMO FASHION CENTER - TORRANCE, CA |
| 03217 | FIESTA MALL - MESA, AZ |
| 03218 | MAINPLACE - SANTA ANA, CA |
| 03219 | PARADISE VALLEY MALL - PHOENIX, AZ |
| 03220 | NEW PARK MALL -NEWARK, CA |
| 03221 | PARKWAY PLAZA - EL CAJON, CA |
| 03222 | SEA TAC MALL - FEDERAL WAY, WA |
| 03223 | VALLEY RIVER CENTER - EUGENE, OR |
| 03224 | ARDEN FAIR MALL - SACRAMENTO,CA |
| 03225 | NORTHRIDGE FASHION CENTER - NORTHRIDGE, CA |
| 03226 | OAKS SHOPPING CENTER - THOUSAND OAKS, CA |
| 03229 | KITSAP MALL - SILVERDALE, WA |
| 03230 | WESTMINSTER MALL - WESTMINSTER, CA |
| 03231 | SOUTH CENTER MALL -SEATTLE, WA |
| 03232 | EASTRIDGE MALL -SAN JOSE, CA |
| 03233 | HORTON PLAZA - SAN DIEGO, CA |
| 03234 | SANTA ANITA FASHION PARK - ARCADIA, CA |
| 03235 | MALL OF VICTOR VALLEY - VICTORVILLE, CA |
| 03236 | PEARLRIDGE CENTER - AIEA, HI |
| 03237 | SUPERSTITION SPRINGS -MESA, AZ |
| 03239 | LLOYD CENTER - PORTLAND, OR |
| 03240 | ALDERWOOD MALL - LYNNWOOD WA |
| 03241 | METROCENTER - PHOENIX, AZ |
| 03242 | FOX HILLS MALL - CULVER CITY, CA |
| 03244 | TUCSON MALL - TUCSON, AZ |
| 03246 | NORTHGATE MALL - SAN RAFAEL, CA |
| 03250 | LAKEWOOD CENTER - LAKEWOOD, CA |
| 03252 | EVERETT MALL - EVERETT, WA |
| 03253 | WASHINGTON SQUARE - TIGARD, OR |
| 03254 | GALLERIA AT TYLER - RIVERSIDE, CA |
| 03255 | BOULEVARD MALL, THE - LAS VEGAS, NV |
| 03257 | BREA MALL - BREA, CA |
| 03258 | NORTHTOWN MALL - SPOKANE, WA |
| 03259 | NORTH COUNTY FAIR - ESCONDIDO, CA |
| 03260 | COLUMBIA CENTER - KENNEWICK, WA |
| 03261 | WESTLAKE MALL - SEATTLE, WA |
| 03262 | DOWNTOWN PLAZA - SACRAMENTO, CA |
| 03264 | CROSSROADS PLAZA MALL - SALT LAKE CITY, UT |
| 03265 | SANTA ROSA PLAZA - SANTA ROSA, CA |
| 03268 | PARK MALL - TUCSON, AZ |
| 03270 | COUNTY EAST MALL - ANTIOCH, CA |
| 03271 | ROGUE VALLEY MALL - MEDFORD, OR |
| 03273 | VALLEY PLAZA SHOPPING CENTER - BAKERSFIELD, CA |
| 03274 | SALEM CENTER - SALEM, OR |
| 03275 | NORTHWAY MALL - ANCHORAGE, AK |
| 03276 | COTTONWOOD MALL - SALT LAKE CITY, UT |
| 03277 | WESTSIDE PAVILION - LOS ANGELES, CA |

| | |
|---|---|
| 03278 | NEWPORT FASHION ISLAND - NEWPORT BEACH, CA |
| 03279 | DEL MONTE CENTER - MONTEREY, CA |
| 03280 | BELLEVUE SQUARE - BELLEVUE, WA |
| 03281 | INLAND CENTER MALL - SAN BERNARDINO, CA |
| 03282 | FRESNO FASHION FAIR - FRESNO, CA |
| 03283 | BAYSHORE MALL - EUREKA, CA |
| 03284 | SUNRISE MALL - CITRUS HEIGHTS, CA |
| 03285 | GRAND TETON MALL - IDAHO FALLS, ID |
| 03286 | DIMOND CENTER - ANCHORAGE, AK |
| 03287 | STONESTOWN GALLERIA - SAN FRANCISCO, CA |
| 03288 | NORTHRIDGE CENTER - SALINAS, CA |
| 03289 | SERRAMONTE CENTER - DALY CITY, CA |
| 03290 | MISSION VALLEY CENTER - SAN DIEGO, CA |
| 03291 | UNIVERSITY MALL, SPACE #A-12 - OREM, UT |
| 03292 | SOUTH HILL MALL - PUYALLUP, WA |
| 03293 | ANTELOPE VALLEY MALL - PALMDALE, CA |
| 03294 | GALLERIA AT SUNSET - HENDERSON, NV |
| 03296 | CAPITAL MALL - OLYMPIA, WA |
| 03298 | WINDWARD MALL - KANEOHE, OAHU, HI |
| 03299 | MEDIA CITY CENTER - BURBANK, CA |
| 03300 | MALL OF NEW HAMPSHIRE - MANCHESTER, NH |
| 03302 | MALL AT MILL CREEK - SECAUCUS, NJ |
| 03304 | JEFFERSON MALL - LOUISVILLE, KY |
| 03305 | FLORENCE MALL - FLORENCE, KY |
| 03306 | OLD HICKORY MALL - JACKSON, TN |
| 03307 | SANDUSKY MALL - SANDUSKY, OH |
| 03309 | FASHION CENTER AT PENTAGON CITY - ARLINGTON, VA |
| 03313 | KINGS PLAZA SHOPPING CENTER- BROOKLYN, NY |
| 03314 | MENLO PARK - EDISON, NJ |
| 03315 | WHITE MARSH MALL - BALTIMORE, MD |
| 03316 | TOWSON TOWN CENTER - TOWSON, MD |
| 03318 | PHEASANT LANE MALL - S. NASHUA, NH |
| 03319 | GREEN ACRES MALL - VALLEY STREAM, NY |
| 03320 | WHITE FLINT MALL -KENSINGTON, MD |
| 03322 | BALLSTON COMMONS MALL - ARLINGTON, VA |
| 03323 | LIVINGSTON MALL - LIVINGSTON, NJ |
| 03324 | MONROEVILLE MALL - MONROEVILLE, PA |
| 03326 | BRUNSWICK SQUARE - EAST BRUNSWICK, NJ |
| 03327 | CENTURY III SHOPPING CENTER - WEST MIFFLIN, PA |
| 03329 | OWINGS MILLS TOWN CENTER - OWINGS MILLS, MD |
| 03330 | LYNNHAVEN MALL - VIRGINIA BEACH, VA |
| 03331 | NESHAMINY MALL - CORNWELLS HEIGHTS |
| 03335 | COUNTRYSIDE MALL - CLEARWATER, FL |
| 03337 | PALM BEACH MALL - WEST PALM BEACH, FL |
| 03338 | MELBOURNE SQUARE - MELBOURNE, FL |
| 03339 | GREAT NORTHERN SHOPPING CENTER - NORTH OLMSTED, OH |
| 03341 | GALLERY AT HARBORPLACE, THE - BALTIMORE, MD |
| 03342 | ALTAMONTE MALL - ALTAMONTE SPRINGS, FL |
| 03343 | HICKORY HOLLOW MALL - ANTIOCH, TN |
| 03344 | EASTGATE MALL - CINCINNATI, OH |
| 03345 | GOVERNOR'S SQUARE - TALLAHASSEE, FL |

| | |
|---|---|
| 03346 | BURLINGTON MALL - BURLINGTON, MA |
| 03347 | RIVERGATE MALL - GOODLETTSVILLE, TN |
| 03348 | BROADWAY MALL - HICKSVILLE, NY |
| 03349 | FAYETTE MALL - LEXINGTON, KY |
| 03352 | GALLERIA AT CRYSTAL RUN - MIDDLETOWN, NY |
| 03353 | SILVER CITY GALLERIA - TAUNTON - MA |
| 03354 | UNIVERSITY MALL - TAMPA, FL |
| 03355 | EDISON MALL - FORT MYERS, FL |
| 03356 | RIVERCHASE GALLERIA - HOOVER, AL |
| 03358 | POTOMAC MILLS - PRINCE WILLIAM, VA |
| 03359 | MALL IN ST. MATTHEWS - LOUISVILLE, KY |
| 03360 | NORTHGATE MALL - CINCINNATI, OH |
| 03361 | ORANGE PARK MALL - ORANGE PARK, FL |
| 03362 | CHERRY HILL MALL - CHERRY HILL, NJ |
| 03363 | HAYWOOD MALL - GREENVILLE, SC |
| 03364 | FRANCIS SCOTT KEY MALL - FREDERICK, MD |
| 03366 | MONTGOMERY MALL - BETHESDA, MD |
| 03367 | UPPER VALLEY SHOPPING CENTER - SPRINGFIELD, OH |
| 03368 | CROSS COUNTY SHOPPING CTR - YONKERS, NY |
| 03369 | CORAL SQUARE - CORAL SPRINGS, FL |
| 03372 | KENTUCKY OAKS MALL - PADUCAH, KY |
| 03373 | PLAZA LAS AMERICAS - HATO REY, PR |
| 03374 | MONMOUTH MALL - EATONTOWN, NJ |
| 03376 | COOL SPRINGS GALLERIA - FRANKLIN, TN |
| 03377 | NATICK MALL - NATICK, MA |
| 03378 | TYRONE SQUARE - ST. PETERSBURG, FL |
| 03379 | DESOTO SQUARE - BRADENTON, FL |
| 03380 | MADISON SQUARE MALL - HUNTSVILLE, AL |
| 03381 | CRABTREE VALLEY MALL - RALEIGH, NC |
| 03383 | FRANKLIN MILLS SHOPPING CENTER - PHILADELPHIA, PA |
| 03384 | SEMINOLE TOWN CENTER - SANFORD, FL |
| 03385 | MALL AT STEAMTOWN - SCRANTON, PA |
| 03387 | GREENBRIER MALL - CHESAPEAKE, VA |
| 03390 | EASTDALE MALL - MONTGOMERY, AL |
| 03391 | ASHEVILLE MALL - ASHEVILLE, NC |
| 03392 | BEL AIR MALL - MOBILE, AL |
| 03393 | COVENTRY MALL - POTTSTOWN, PA |
| 03395 | BERGEN MALL - PARAMUS, NJ |
| 03397 | OAK HOLLOW MALL - HIGHPOINT, NC |
| 03398 | MALL @ ROCKINGHAM PARK, THE - SALEM, NH |
| 03399 | FREDERICK TOWNE MALL - FREDERICK, MD |
| 03400 | REGENCY MALL - RACINE, WI |
| 03401 | HIGHLAND MALL - AUSTIN, TX |
| 03402 | WOODLANDS MALL, THE - WOODLAND, TX |
| 03403 | WARD PARKWAY SHOPPING CENTER - KANSAS CITY, MO |
| 03404 | NORTHWEST ARKANSAS MALL - FAYETTEVILLE, AR |
| 03405 | PECANLAND MALL - MONROE, LA |
| 03406 | SUNLAND PARK MALL - EL PASO, TX |
| 03407 | 321 MERLE HAY MALL - DES MOINES, IA |
| 03408 | MESILLA VALLEY MALL - LAS CRUCES, NM |
| 03409 | RIMROCK MALL - BILLINGS, MT |

| | |
|---|---|
| 03410 | TOWNE WEST SQUARE - WICHITA, KS |
| 03412 | QUAIL SPRINGS MALL - OKLAHOMA CITY, OK |
| 03413 | OAKWOOD SHOPPING CENTER - GRETNA, LA |
| 03414 | KIRKWOOD MALL - BISMARCK, ND |
| 03415 | GURNEE MILLS - GURNEE, IL |
| 03417 | COLUMBIA MALL - GRAND FORKS, ND |
| 03419 | NORTHPARK MALL - DAVENPORT, IA |
| 03420 | MACOMB MALL - ROSEVILLE, MI |
| 03421 | HAWTHORN SHOPPING CENTER - VERNON HILLS, IL |
| 03422 | HARLEM IRVING PLAZA - NORRIDGE, IL |
| 03424 | MUNCIE MALL - MUNCIE, IN |
| 03425 | KILLEEN MALL - KILLEEN, TX |
| 03427 | PARK PLAZA - LITTLE ROCK, AR |
| 03428 | LINCOLN MALL - MATTESON, IL |
| 03429 | PIERRE BOSSIER MALL - BOSSIER CITY, LA |
| 03431 | LAKELINE MALL - CEDAR PARK, TX |
| 03432 | PERU MALL - PERU, IL |
| 03433 | HULEN MALL - FT. WORTH, TX |
| 03434 | PRIEN LAKE MALL - LAKE CHARLES, LA |
| 03435 | TIPPECANOE MALL - LAFAYETTE, IN |
| 03436 | KENNEDY MALL - DUBUQUE, IA |
| 03438 | FORD CITY SHOPPING CENTER - CHICAGO, IL |
| 03439 | NORTH SHORE SQUARE - SLIDELL, LA |
| 03440 | COTTONWOOD MALL - ALBURQUERQUE, NM |
| 03441 | LOUIS JOLIET MALL - JOLIET, IL |
| 03443 | YORKTOWN SHOPPING CENTER - LOMBARD, IL |
| 03444 | BONITA LAKES - MERIDIAN, MS |
| 03445 | RIVERTOWN CROSSINGS - GRANDVILLE, MI |
| 03446 | PARKS AT ARLINGTON - ARLINGTON, TX |
| 03447 | LA PLAZA - MCALLEN, TX |
| 03449 | VALLEY VIEW MALL - DALLAS, TX |
| 03450 | FLAT IRON CROSSINGS - BROOMFIELD, CO |
| 03451 | STONEBRIAR CENTER - FRISCO, TX |
| 03452 | SOUTHGLENN MALL - LITTLETON, CO |
| 03454 | CHANDLER FASHION CENTER - CHANDLER, AZ |
| 03455 | TULSA PROMENADE - TULSA, OK |
| 03456 | SOUTH COUNTY MALL - ST. LOUIS, MO |
| 03457 | DOGWOOD FESTIVAL - FLOWOOD, MS |
| 03458 | MALL OF LOUISIANA - BATON ROUGE , LA |
| 03459 | WEST COUNTY MALL - DES PERES, MO |
| 03500 | LAGUNA HILLS MALL - LAGUNA HILLS, CA |
| 03501 | CHULA VISTA CENTER - CHULA VISTA, CA |
| 03503 | MEADOWS, THE - LAS VEGAS, NV |
| 03504 | CAPITOLA MALL - CAPITOLA, CA |
| 03505 | PRINCE KUHIO PLAZA - HILO, HI |
| 03507 | NORTHGATE MALL - SEATTLE, WA |
| 03508 | MONTCLAIR PLAZA - MONTCLAIR, CA |
| 03509 | PACIFIC VIEW MALL - VENTURA, CA |
| 03510 | PLAZA WEST COVINA - WEST COVINA, CA |
| 03511 | GALLERIA AT SOUTH BAY, REDONDO BEACH, CA |
| 03512 | STONEWOOD CENTER - DOWNEY, CA |