| | |
|---|---|
| 03513 | VALLEY FAIR SHOPPING CENTER - SANTA CLARA, CA |
| 03514 | SCOTTSDALE FASHION SQUARE - SCOTTSDALE, AZ |
| 03600 | SPRINGFIELD MALL - SPRINGFIELD, VA |
| 03601 | COLUMBIA MALL - COLUMBIA, MD |
| 03602 | PLAZA CAROLINA - CAROLINA, PR |
| 03603 | VALLEY MALL - HAGERSTOWN, MD |
| 03604 | SPRINGFIELD MALL - SPRINGFIELD, PA |
| 03605 | WILLOW GROVE PARK - WILLOW GROVE, PA |
| 03606 | NORTHGATE MALL - DURHAM, NC |
| 03608 | BEAVER VALLEY MALL - MONACA, PA |
| 03609 | COASTLAND CENTER - NAPLES, FL |
| 03610 | SOUTHPARK CENTER - STRONGSVILLE, OH |
| 03611 | SOLOMON POND MALL - MARLBOROUGH, MA |
| 03612 | DULLES TOWN CENTER - DULLES, VA |
| 03613 | MALL OF GEORGIA - BUFORD, GA |
| 03614 | WESTFIELD SHOPPINGTOWN - MERIDEN, CT |
| 03616 | PAVILION @ BUCKLAND HILLS- MANCHESTER, CT |
| 03617 | OHIO VALLEY MALL - ST. CLAIRSVILLE, OH |
| 03618 | MEADOWBROOK MALL - BRIDGEPORT, WV |
| 03619 | INDEPENDENCE MALL - WILMINGTON, NC |
| 03620 | UNIVERSITY MALL - TUSCALOOSA, AL |
| 03621 | SUMMIT MALL - AKRON, OH |
| 03622 | LOGAN VALLEY MALL - ALTOONA, PA |
| 03623 | POLARIS FASHION PLACE - COLUMBUS, OH |
| 03624 | BAYSIDE MARKETPLACE - MIAMI, FL |
| 03625 | PLAZA DEL SOL - BAYAMON, PR |
| 03626 | GARDEN STATE PLAZA - PARAMUS, NJ |
| 03627 | WESTGATE MALL - SPARTANBURG, SC |
| 03628 | TRIANGLE TOWN CENTER - RALEIGH, NC |
| 03629 | COLONIAL MALL - MACON, GA |
| 03630 | PARAMUS PARK - PARAMUS, NJ |
| 03631 | FOUR SEASONS TOWN CENTER - GREENSBORO, SC |
| 03632 | SOUTH SHORE PLAZA - BRAINTREE, MA |
| 03633 | AVIATION MALL - QUEENSBURY, NY |
| 03634 | PATRICK HENRY MALL- NEWPORT NEWS, VA |
| 03635 | JACKSONVILLE MALL - JACKSONVILLE, NC |
| 03637 | SHORT PUMP - RICHMOND, VA |
| 04508 | UNION STATION - WASHINGTON, DC |
| 04513 | KING'S PLAZA - BROOKLYN, NY |
| 04516 | STATEN ISLAND MALL - STATEN ISLAND, NY |
| 04520 | HAMILTON MALL - MAYS LANDING, NJ |
| 04521 | CROSS COUNTY SHOPPING CTR - YONKERS, NY |
| 04526 | GALLERIA AT WHITE PLAINS - WHITE PLAINS, NY |
| 04527 | ARNOT MALL - HORSEHEADS, NY |
| 04530 | MONTGOMERY MALL - MONTGOMERY, PA |
| 04531 | GARDEN STATE PLAZA - PARAMUS, NJ |
| 04532 | WOODBRIDGE SHOPPING CENTER - WOODBRIDGE, NJ |
| 04533 | LIVINGSTON MALL - LIVINGSTON, NJ |
| 04535 | WAYNE HILLS MALL - WAYNE HILLS, NJ |
| 04536 | MOORESTOWN MALL - MOORESTOWN, NJ |
| 04541 | CHESTERFIELD TOWN SQUARE- RICHMOND, VA |

| 04543 | ARDMORE WEST SHOPPING CENTER - ARDMORE, PA |
| 04544 | KING OF PRUSSIA PLAZA - KING OF PRUSSIA, PA |
| 04546 | CHARLOTTSVILLE FASHION CENTER - CHARLOTTESVILLE, VA |
| 04547 | CHERRY HILL MALL - CHERRY HILL, NJ |
| 04549 | COLUMBIA MALL - COLUMBIA, MD |
| 04552 | FOREST VILLAGE PARK MALL - FORESTVILLE, MD |
| 04554 | THE GALLERY AT MARKET EAST - PHILADELPHIA, PA |
| 04558 | MANASSAS MALL - MANASSAS, VA |
| 04559 | MONTGOMERY MALL - BETHESDA, MD |
| 04561 | GALLERY AT HARBOR PLACE - BALTIMORE, MD |
| 04562 | PARK CITY CENTER - LANCASTER, PA |
| 04569 | WHITE MARSH MALL - BALTIMORE, MD |
| 04572 | STAMFORD TOWN CENTER - STAMFORD, CT |
| 04575 | ANNAPOLIS MALL - ANNAPOLIS, MD |
| 04581 | ECHELON MALL - VOORHEES TOWNSHIP, NJ |
| 04582 | MONMOUTH MALL - EATONTOWN, NJ |
| 04583 | LAWRENCE SHOPPING CTR - LAWRENCEVILLE, NJ |
| 04585 | DEPTFORD MALL - DEPTFORD, NJ |
| 04586 | MALL AT MILL CREEK - SECAUCUS, NJ |
| 04587 | OWINGS MILLS TOWN CENTER - BALTIMORE, MD |
| 04588 | BRIDGEWATER COMMONS - BRIDGEWATER, NJ |
| 04591 | SPRINGFIELD MALL - SPRINGFIELD, PA |
| 04593 | PLYMOUTH MEETING MALL - PLYMOUTH MEETING, PA |
| 04594 | EXTON SQUARE MALL - EXTON, PA |
| 04596 | WESTWOOD MALL - WESTWOOD, NJ |
| 04602 | 140 NASSAU STREET - PRINCETON, NJ |
| 04604 | FIFTH AVENUE PLACE - PITTSBURGH, PA |
| 04609 | COMPO ACRES SHOPPING CTR - WESTPORT, CT |
| 04612 | 443 WASHINGTON STREET - BOSTON, MA |
| 04614 | FASHION CENTER AT PENTAGON CITY- ARLINGTON, VA |
| 04622 | AUGUSTA MALL - AUGUSTA, GA |
| 04623 | PAVILION AT BUCKLAND HILLS - MANCHESTER, CT |
| 04624 | ST. CHARLES TOWN CENTER - WALDORF, MD |
| 04626 | STEWART SQUARE - GARDEN CITY, NY |
| 04630 | 275 ROUTE 22 EAST - SPRINGFIELD, NJ |
| 04631 | CENTRE AT SALISBURY - SALISBURY, MD |
| 04636 | CAMBRIDGESIDE GALLERIA - CAMBRIDGE, MA |
| 04640 | CHEVY CHASE PAVILION - WASHINGTON, DC |
| 04650 | BOULDER RUN SHOPPING CENTER - WYCOFF, NJ |
| 04656 | COVENTRY MALL - POTTSTOWN, PA |
| 04660 | TOWSON TOWN CENTER - TOWSON, MD |
| 04664 | GEORGIA SQUARE MALL - ATHENS, GA |
| 04665 | METRO MALL - MIDDLE VILLAGE, NY |
| 04667 | 145 GREENWICH AVENUE - GREENWICH, CT |
| 04673 | 123 QUIMBY STREET - WESTFIELD, NJ |
| 04680 | HARRISBURG EAST MALL - HARRISBURG, PA |
| 04681 | SUNSET PLAZA - NORTH BABYLON, NY |
| 04683 | 60 CENTRAL STREET - WELLESLY, MA |
| 04691 | WESTMORELAND MALL - GREENBURG, PA |
| 04695 | 271 MAIN STREET - HUNTINGTON, NY |
| 04697 | PALISADE COURT - ENGLEWOOD, NJ |

| | |
|---|---|
| 04699 | FAIRFIELD COMMONS - RICHMOND, VA |
| 04700 | MARLEY STATION - GLEN BURNIE, MD |
| 04702 | 14 MAIN STREET - SOUTHAMPTON, NY |
| 04703 | TRUMBULL SHOPPING CENTER - TRUMBULL, CT |
| 04704 | 18-20 PURCHASE STREET - RYE, NY |
| 04705 | COURT STREET PLAZA - HOBOKEN, NJ |
| 04706 | ALLWOOD SHOPPING CENTER - CLIFTON, NJ |
| 04708 | OCEAN COUNTY MALL - TOMS RIVER, NJ |
| 04709 | ISLANDIA CENTER - CENTRAL ISLIP, NY |
| 04718 | SOUTH HILLS VILLAGE - PITTSBURGH, PA |
| 04720 | MIDDLESEX MALL - SOUTH PLAINFIELD, NJ |
| 04722 | 33-35 SOUTH MOGER AVENUE - MT. KISCO, NY |
| 04724 | DADELAND MALL - MIAMI, FL |
| 04725 | GARDEN STATE PLAZA - PARAMUS, NJ |
| 04726 | SOUTH STREET SEAPORT - NEW YORK, NY |
| 04727 | NORTHWOODS MALL - CHARLESTON, SC |
| 04728 | SOUTHLAND MALL - HOUMA, LA |
| 04730 | AIKEN MALL - AIKEN, SOUTH CAROLINA |
| 04731 | CHANDLER FASHION CENTER - CHANDLER, AZ |
| 04732 | PASEO COLORADO - PASADENA, CA |
| 04733 | MILITARY CIRCLE MALL - NORFOLK, VA |
| 04734 | WESTGATE MALL - SPARTANBURG, SC |
| 04735 | NITTANY MALL - STATE COLLEGE, PA |
| 04736 | PRESCOTT MALL - PRESCOTT, AZ |
| 04737 | PARKWAY PLACE MALL - HUNTSVILLE, AL |
| 04738 | TRIANGLE TOWN CENTER - RALEIGH, NC |
| 04739 | CHERRYLAND CENTER - TRAVESE CITY, MI |
| 04740 | KILLEEN MALL - KILLEEN, TX |
| 04741 | CHARLESTOWNE MALL - ST. CHARLES, IL |
| 04742 | WENATCHEE VALLEY MALL - EAST WENATCHEE, WA |
| 04743 | VALLEY MALL - UNION GAP, WA |
| 04744 | WESTFIELD SHOPPINGTOWN - DES PERES, MO |
| 04745 | WATERWORKS MALL - PITTSBURGH, PA |
| 04746 | SHORT PUMP TOWN CENTER - RICHMOND, VA |
| 05100 | 390 AVENUE OF THE AMERICAS - NEW YORK, NY |
| 05105 | GURNEE MILLS - GURNEE, IL |
| 05106 | VALLEY FAIR SHOPPING CENTER - SANTA CLARA, CA |
| 05109 | OVERSEAS MARKET - KEY WEST, FL |
| 05114 | SAN JACINTO MALL - BAYTOWN, TX |
| 05115 | MORRIS HILLS SHOPPING CENTER - PARSIPPANY, NJ |
| 05116 | UNIVERSAL CENTER - UNIVERSAL CITY, CA |
| 05125 | MALL AT FAIRFIELD COMMONS, THE - BEAVERCREEK, OH |
| 05127 | SQUARE ONE - SAUGUS, MA |
| 05131 | RIVERCENTER - SAN ANTONIO, TX |
| 05132 | CITY CENTER - MINNEAPOLIS, MN |
| 05135 | DOWNTOWN PLAZA - SACRAMENTO, CA |
| 05138 | 50 MIDDLE NECK ROAD - GREAT NECK, NY |
| 05143 | AURORA MALL - AURORA, CO |
| 05144 | WEST TOWN MALL - KNOXVILLE, TN |
| 05145 | HORTON PLAZA - SAN DIEGO, CA |
| 05146 | MALL AT ST. VINCENT - SHREVEPORT, LA |

| | |
|---|---|
| 05147 | MERIDEN SQUARE - MERIDEN, CT |
| 05149 | WINDWARD MALL - KANEOHE, OAHU, HI |
| 05150 | FOUR EASTON AVENUE - NEW BRUNSWICK, NJ |
| 05151 | GALLERIA AT SUNSET - HENDERSON, NV |
| 05153 | ROOSEVELT FIELD MALL - GARDEN CITY, NY |
| 05155 | CIRCLE CENTER - INDIANAPOLIS, IN |
| 05158 | YORKTOWN CENTER - LOMBARD, IL |
| 05159 | PARK MEADOWS MALL - LITTLETON, CO |
| 05161 | SPOKANE VALLEY MALL - SPOKANE, WA |
| 05163 | BROADWAY MALL - HICKSVILLE, NY |
| 05164 | MALL OF GEORGIA AT MILL CREEK - BUFORD, GA |
| 05165 | ROLLING OAKS MALL - SAN ANTONIO, TX |
| 05166 | FAYETTE MALL - LEXINGTON, KY |
| 05168 | SOUTH COAST PLAZA- COSTA MESA, CA |
| 05169 | FLAT IRON CROSSING - BROOMFIELD, CO |
| 05170 | STONEBRIAR CENTER - FRISCO, TX |
| 05171 | INDEPENDENCE MALL - WILMINGTON, NC |
| 05172 | MCKINLEY MALL - BUFFALO, NY |
| 05173 | POLARIS FASHION PLACE - COLUMBUS, OH |
| 05174 | MALL @ STONECREST - ATLANTA, GA |
| 05175 | FRANCIS SCOTT KEY - FREDERICK, MD |
| 05176 | QUAIL SPRINGS MALL - OKLAHOMA CITY, OK |
| 05177 | RICHLAND FASHION SQUARE - COLUMBIA, SC |
| 05178 | INTERNATIONAL PLAZA - TAMPA, FL |
| 05179 | WELLINGTON GREEN MALL - WELLINGTON, FL |
| 05180 | DISCOVER MILLS - LAWRENCEVILLE, GA |
| 05181 | RIVER HILLS MALL - MANKATO, MN |
| 06003 | FIVE LAKES CENTER - FAIRMONT, MN |
| 06004 | 701 SOUTH FIRST STREET - WILLMAR, MN |
| 06006 | CEDAR MALL - RICE LAKE, WI |
| 06008 | SOUTHPARK MALL - SPENCER, IA |
| 06011 | WESTGATE MALL - CARROLL, IA |
| 06012 | PLAZA "15" SHOPPING CENTER - HUTCHINSON, MN |
| 06013 | SUMMIT SHOPPING CENTER - VAN WERT, OH |
| 06015 | NORTHWEST VILLAGE - ELDORADO, AR |
| 06016 | 621 EAST MAIN STREET - MAGNOLIA, AR |
| 06018 | EAST VILLAGE MALL - SCOTTSBLUFF, NE |
| 06021 | DIXIELAND MALL - ROGERS, AR |
| 06022 | GRAND CENTRAL PLACE - SOMERSET, KY |
| 06024 | PIERRE MALL - PIERRE, SD |
| 06025 | YANKTON MALL - YANKTON, SD |
| 06030 | SUNSET PLAZA - NORFOLK, NE |
| 06031 | GREENWOOD WEST SHOPPING CENTER - GREENWOOD, MS |
| 06032 | MAYSVILLE MARKET SQUARE - MAYSVILLE, KY |
| 06033 | NORTHBRIDGE MALL - ALBERT LEA, MN |
| 06035 | IRON MOUNTAIN PLAZA - IRON MOUNTAIN, MI |
| 06036 | IRONWOOD COMMONS - IRONWOOD, MI |
| 06037 | GERMANTOWN SHOPPING CENTER - JASPER, IN |
| 06038 | FAIRVIEW CENTER - KENDALLVILLE, IN |
| 06039 | FREESTANDING - NAPOLEON, OH |
| 06040 | MARILLA PARK CENTER - STREATOR - IL |

| | |
|---|---|
| 06043 | 101 PLANK ROAD - NORWALK, OH |
| 06044 | NORTHTOWN PLAZA - ALMA, MI |
| 06045 | SKYLINE SHOPPING CENTER - HOPKINSVILLE, KY |
| 06046 | WAL-MART PLAZA - OWOSSO, MI |
| 06047 | WARSAW MARKET PLACE - WARSAW, IN |
| 06048 | SKYVIEW PLAZA SHOPPING CENTER - EAST LIVERPOOL, OH |
| 06051 | WILLOWBROOK VILLAGE - COLDWATER, MI |
| 06052 | BUTTE PLAZA - BUTTE, MT |
| 06053 | MARINER MALL, THE - SUPERIOR, WI |
| 06054 | ST. MARY'S SQUARE - ST. MARYS, OH |
| 06055 | PENN CENTRAL MALL - OSKALOOSA, IA |
| 06056 | VINCENNES PLAZA - VINCENNES, IN |
| 06059 | DURANGO MALL - DURANGO, CO |
| 06060 | LINCOLN PLAZA - RHINELANDER, WI |
| 06061 | CITY PLAZA - BROOKINGS, SD |
| 06063 | GREENSBURG PLAZA - GREENSBURG, IN |
| 06064 | WAYNE TOWNE PLAZA - WOOSTER, OH |
| 06065 | WATERTOWN MALL - WATERTOWN, SD |
| 06066 | BRADFORD TOWNE CENTER - TOWANDA, PA |
| 06070 | ENTERPRISE SHOPPING CENTER - ENTERPRISE, AL |
| 06071 | NEWTON MALL - NEWTON, IA |
| 06074 | 2000 CENTER - OKMULGEE, OK |
| 06075 | FORREST GALLERY MALL - TULLAHOMA, TN |
| 06076 | SAULT PLAZA - SAULT ST. MARIE, MI |
| 06078 | REELFOOT SHOPPING CENTER - UNION CITY, TN |
| 06080 | GREENEVILLE SQUARE SHOPPING CENTER - GREENEVILLE, TN |
| 06081 | STARKVILLE CROSSING - STARKVILLE, MS |
| 06082 | CONNERSVILLE PLAZA - CONNERSVILLE, IN |
| 06083 | RIVERVIEW PLAZA - NEW MARTINSVILLE, WV |
| 06084 | ROARING FORK MARKET PLACE - GLENWOOD SPRINGS, CO |
| 06085 | BRIGHTON PARK SHOPPING CENTER - FRANKFORT, KY |
| 06086 | MADISON SQUARE - MADISONVILLE, KY |
| 06087 | THE CROSSINGS - CROSSVILLE, TN |
| 06088 | MALL BOULEVARD PLAZA - DYERSBURG, TN |
| 06089 | MARSHALL SQUARE MALL - MARSHALL, MN |
| 06091 | ZANE PLAZA SHOPPING CENTER - CHILLICOTHE, OH |
| 06092 | ARCADIA SHOPPING CENTER - NEWARK, NY |
| 06094 | THE FASHION CENTER - HARRISON, AR |
| 06095 | PARK TERRACE SHOPPING CENTER - DERIDDER, LA |
| 06098 | DUBLIN SHOPPING CENTER - DUBLIN, GA |
| 06099 | BAY MALL - PETOSKEY, MI |
| 06101 | WOODLAND TOWNE CENTRE - BOWLING GREEN, OH |
| 06102 | CEDARTOWN SHOPPING CENTER - CEDARTOWN, GA |
| 06105 | CONGRESS CROSSING - ATHENS, TN |
| 06109 | CHERRY POINT MALL - STURGEON BAY, WI |
| 06110 | STATESBORO MALL - STATESBORO, GA |
| 06111 | SOUTHLAND VILLAGE - TROY, AL |
| 06112 | TIFTON MALL - TIFTON, GA |
| 06113 | CUMBERLAND STATION - COOKEVILLE, TN |
| 06114 | RED WING MALL - RED WING, MN |
| 06116 | EDGEWATER PLAZA - MANITOWOC, WI |

| | |
|---|---|
| 06118 | JACKSON PARK SHOPPING CENTER - SEYMOUR, IN |
| 06121 | NORTHCREEK SHOPPING CENTER - THOMASTON, GA |
| 06125 | TOWNE CENTRE - ELIZABETHTOWN, KY |
| 06129 | KROGER CENTER - MOREHEAD, KY |
| 06130 | WAL MART SHOPPING CENTER - MITCHELL, SD |
| 06132 | WAL-MART PLAZA - DECATUR, IN |
| 06134 | HILLTOP PLAZA - KITTANING, PA |
| 06135 | OAK PARK MALL - AUSTIN, MN |
| 06136 | STURGIS PLAZA - STURGIS, MI |
| 06137 | CENTER AT SULPHUR SPRINGS, THE - SULPHUR SPRINGS, TX |
| 06139 | WAL-MART SUPER CENTER - WINCHESTER, TN |
| 06140 | RIVER POINTE SHOPPING CENTER - MADISON, IN |
| 06141 | JEFFERSON PARK SHOPPING CENTER - MT. PLEASANT, TX |
| 06144 | MCCORMICK CENTER - MOBERLY, MO |
| 06147 | WAL-MART OUTLET - CHANUTE, KS |
| 06148 | MT. PLEASANT SHOPPING CENTER - MT. PLEASANT, MI |
| 06152 | PLAZA, THE - TROY, MO |
| 06153 | RICHMOND PLAZA - ROCKINGHAM, NC |
| 06154 | PEEBLES FESTIVAL PLAZA - GETTYSBURG, PA |
| 06155 | LA VILLITA - ALICE, TX |
| 06156 | NORTHWOOD PLAZA SHOPPING CENTE - FRANKLIN, IN |
| 06157 | BUFFALO MALL - JAMESTOWN, ND |
| 06159 | RIVER BIRCH CORNER - SANFORD, NC |
| 06160 | WINKLER MILL MARKETPLACE, WILKESBORO, NC |
| 06161 | FONTAINE PLAZA - BELLEFONTAINE, OH |
| 06162 | MERCHANTS WALK S.C. - SUMMERSVILLE, WV |
| 06164 | PINECREST PLAZA - SOUTHERN PINES, NC |
| 06165 | WAL-MART PLAZA - HUNTINGTON, IN |
| 06166 | HABERSHAM VILLAGE - CORNELIA, GA |
| 06169 | SNAKE RIVER PLAZA - BURLEY, ID |
| 06170 | MOUNTAINEER MALL - MORGANTOWN, WV |
| 06171 | POTTER VILLAGE SHOPPING CENTER - FREMONT, OH |
| 06173 | SILVER BRIDGE PLAZA - GALLIPOLIS, OH |
| 06174 | FULTON CROSSING - CORINTH, MS |
| 06176 | HUCK FINN SHOPPING CENTRE - HANNIBAL, MO |
| 06178 | ALBEMARLE PLAZA - ALBEMARLE, NC |
| 06181 | HATCHER POINT MALL - WAYCROSS, GA |
| 06185 | PAYTON PARK - SYLACAUGA, AL |
| 06186 | CEDARS SQUARE - LEBANON, TN |
| 06188 | WAL-MART/ BJ  PLAZA - OLEAN, NEW YORK |
| 06193 | LAKE CITY MALL-LAKE CITY, FL |
| 06195 | GATEWAY SHOPPING CENTRE - MT. VERNON, OH |
| 06196 | FAIRVIEW PARK PLAZA - CENTRALIA, IL |
| 06197 | CROSS COUNTY MALL - MATTOON, IL |
| 06198 | SOUTH POINTE SHOPPING CENTER - SIKESTON, MO |
| 06199 | WEST POINTE SHOPPING CENTER - PARAGOULD, AR |
| 06202 | BATAVIA COMMONS - BATAVIA, NY |
| 06205 | FOOD CITY CENTER - CORBIN, KY |
| 06206 | PONY VILLAGE MALL -  NORTH BEND, OR |
| 06209 | QUINCY PLACE MALL - OTTUMWA, IA |
| 06211 | RIDGEFIELD SQUARE - DANVILLE, KY |

| | |
|---|---|
| 06214 | SATTLER SQUARE - BIG RAPIDS, MI |
| 06217 | VILLAGE AT WEXFORD - CADILLAC, MI |
| 06220 | DOWNTOWNER PLAZA - COSHOCTON, OH |
| 06222 | PALATKA MALL - PALATKA, FL |
| 06223 | KEOSIPPI MALL - KEOKUK, IA |
| 06225 | SHOPPES AT MURRAY - MURRAY, KY |
| 06227 | CLINTON SQUARE - CLINTON, IA |
| 06228 | UNIVERSITY MALL - NACOGDOCHES, TX |
| 06229 | AUBURN PLAZA SHOPPING CENTER - AUBURN, NY |
| 06230 | RUSTON CENTER - RUSTON, LA |
| 06231 | CAPITAL HILL MALL - HELENA, MT |
| 06232 | BOOTHEEL SHOPPING CENTER - KENNETT, MO |
| 06234 | KINGS BAY VILLAGE SHOPPING CENTER- ST. MARY'S, GA |
| 06235 | CROSSROADS MALL - ALBERTVILLE, AL |
| 06236 | LUMBERTON TOWNE CENTER- LUMBERTON, NC |
| 06237 | EAGLE MOUNTAIN - BATESVILLE, AR |
| 06238 | WAL-MART PLAZA - BROOKHAVEN, MS |
| 06239 | SEVILLE PLAZA - HAMMOND, LA |
| 06241 | HEARTLAND MALL - EARLY, TX |
| 06242 | NEW BOSTON SHOPPING CENTER - PORTSMOUTH, OH |
| 06243 | SOMMERSET COMMONS SHOPPING CENTER |
| 06244 | PORTER COMMONS - BLYTHEVILLE, AR |
| 06246 | K-MART PLAZA - WEIRTON, WV |
| 06247 | ROCKY MOUNTAIN MARKETPLACE- ROCKY MOUNTAIN, VA |
| 06249 | TAYLORVILLE CROSSINGS- TAYLORVILLE, IL |
| 06250 | WASHBURN WAY - KLAMATH FALLS, OR |
| 06251 | CREEKSIDE SHOPPING CENTER - ONEONTA, AL |
| 06252 | PLAZA SHOPPING CENTER - TAHLEQUAH, OK |
| 06253 | VILLAGE SQUARE - DODGE CITY, KS |
| 06254 | CROSS CREEK PLAZA - BEAUFORT, SC |
| 06255 | ATHENS CENTER - ATHENS, TX |
| 06256 | HILLSBORO SHOPPING CENTER - HILLSBORO, OH |
| 06258 | MOREHEAD CITY - MOREHEAD, NC |
| 06262 | UNIVERSITY MALL - ATHENS, OH |
| 06263 | 10 WHITEVILLE TOWNE CENTRE - WHITEVILLE, NC |
| 06264 | HARTSVILLE STATION - HARTSVILLE, SC |
| 06265 | SOUTH RIVER MARKET - GREENVILLE, MS |
| 06266 | BRICE SQUARE - VIDALIA, GA |
| 06267 | IMPERIAL MALL - HASTINGS, NE |
| 06268 | THE HERITAGE CENTER - NEWBERRY, SC |
| 06269 | FOSTORIA PLAZA - FOSTORIA, OH |
| 06270 | RIVER OAKS MALL - FAYETTEVILLE, TN |
| 06271 | ATHENS TOWN CENTER - ATHENS, AL |
| 06272 | CHESTER PLAZA - CHESTER, SC |
| 06273 | WALMART CENTER - NEW IBERIA, LA |
| 06274 | BUCYRUS SHOPPING CENTER - BUCYRUS, OH |
| 06275 | FORUM PLAZA SHOPPING CENTER - ROLLA, MO |
| 06276 | PARKWAY PLAZA - CAMBRIDGE, OH |
| 06277 | RIVERS EDGE CENTRE - ERWIN, NC |
| 06278 | PINE NEEDLE SQUARE S.C. |
| 06279 | WAL-MART PLAZA SHOPPING CENTER - BEDFORD, IN |

| | |
|---|---|
| 06282 | WALMART PLAZA - NATCHITOCHES, LA |
| 06283 | FREEPORT PLAZA - FREEPORT, IL |
| 06284 | WAL-MART PLAZA - BRYAN, OH |
| 06285 | ARKADELPHIA PLAZA - ARKEDELPHIA, AR |
| 06286 | HOLIDAY VILLAGE MALL - HAVRE, MT |
| 06287 | PRINCE OF ORANGE MALL - ORANGEBURG, SC |
| 06288 | CONSUMER SQUARE - MOORESVILLE, NC |
| 06289 | CHURCHILL CENTER - FULTON, MO |
| 06290 | RUSSEL CENTER - ASHLAND, KY |
| 06292 | COUNTRY FAIR SHOPPING CENTER - ANGOLA, IN |
| 06293 | LILAC MALL - ROCHESTER, NH |
| 06294 | VALLEY RIVER CENTER - REXBURG, ID |
| 06295 | DANVILLE CROSSING - DANVILLE, IL |
| 06296 | GRAND VUE PLAZA - HAZARD, KY |
| 06297 | CORNERSTONE MARKETPLACE - HOT SPRINGS AR |
| 06298 | FORT STEUBEN MALL - STEUBENVILLE, OH |
| 06299 | VERMILLION PLAZA - PONTIAC , IL |
| 06300 | SHALLOTTE CROSSING - SHALLOTTE, NC |
| 06301 | MACON PLAZA - FRANKLIN, NC |
| 06302 | ILLINOIS CENTER - MARION, IL |
| 06303 | BOARDWALK CENTER - GRAND RAPIDS, MN |
| 06304 | WESTRIDGE CENTER - BEMIDJI, MN |
| 06308 | CARNATION MALL - ALLIANCE, OH |
| 06309 | HERITAGE CENTER - NORTHFIELD, MN |
| 06310 | WYTHEVILLE COMMONS - WYTHEVILLE, VA |
| 06314 | FESTIVAL PLAZA - GLASGOW- KY |
| 08100 | FOREST PLAZA - ROCKFORD, IL |
| 08101 | 2261 SOUTH HAMILTON ROAD - COLUMBUS, OH |
| 08102 | 4260 W. BROAD ST. - COLUMBUS, OH |
| 08103 | DENVER DRY BUILDING, THE - DENVER, CO |
| 08104 | FRANKLIN PLACE - TOLEDO, OH |
| 08105 | NEW MARKET MALL - COLUMBUS, OH |
| 08106 | BARRETT PAVILION - KENNESAW, GA |
| 08107 | MERCHANTS WALK - MARIETTA, GA |
| 08108 | NORTH POINT MARKETCENTER- ALPHARETTA, GA |
| 08109 | SOUTHLAKE PAVILION - MORROW, GA |
| 08111 | FARGO RETAIL CENTER - FARGO, ND |
| 08112 | WESTGATE RETAIL CENTER - ST. CLOUD, MN |
| 08113 | VENTURE POINT - DULUTH, GA |
| 08114 | STONE MOUNTAIN SQUARE - STONE MOUNTAIN, GA |
| 08117 | CITADEL CROSSING SHOPPING CTR - COLORADO SPRINGS, CO |
| 08118 | POTOMAC SQUARE- AURORA, CO |
| 08119 | NEWBERRY CROSSING - GAINESVILLE, FL |
| 08120 | FAMILY CENTER AT OREM, THE - OREM, UT |
| 08121 | FAMILY CENTER AT MIDVALLEY, THE - SALT LAKE CITY, UT |
| 08122 | FAMILY CENTER @ FORT UNION, THE - MIDVALE, UT |
| 08123 | FAMILY CENTER AT RIVERDALE, THE- RIVERDALE, UT |
| 08124 | MCKINLEY MALL - HAMBURG, NY |
| 08125 | F.S. BUILDING - WILLIAMSVILLE, NY |
| 08126 | MILPINE PLAZA - NIAGARA FALLS, NY |
| 08127 | TJ MAXX PLAZA - AMHERST, NY |

| | |
|---|---|
| 08128 | WINDSOR SQUARE - MATTHEWS, NC |
| 08129 | WOODLAWN MARKETPLACE PLAZA - CHARLOTTE, NC |
| 08130 | TOWN CENTER PLAZA - CHARLOTTE, NC |
| 08131 | HICKORY CORNERS - HICKORY, NC |
| 08132 | BOWLES CROSSING SHOPPING CTR - LITTLETON, CO |
| 08138 | SOUTH HILLS MALL - POUGHKEEPSIE, NY |
| 08140 | DUNNING FARM SHOPPING CENTER - MIDDLETOWN, NY |
| 08141 | GREAT MALL OF THE BAY AREA - MILPITAS, CA |
| 08146 | BROOKHILL V SHOPPING CENTER - WESTMINSTER, CO |
| 08147 | 4240 WEST WISCONSIN AVENUE - GRAND CHUTE, WI |
| 08148 | NORTHERN LIGHTS PLAZA - NORTH SYRACUSE, NY |
| 08149 | SOUTHTOWN PLAZA - ROCHESTER, NY |
| 08154 | SHOPPINGTOWN MALL - DEWITT, NY |
| 08158 | KEYSTONE PLAZA - ERIE, PA |
| 08161 | WESTERN HILLS PLAZA - CINCINNATTI, OH |
| 08163 | HOUSTON LAKES - FLORENCE, KY |
| 08164 | SURREY SQUARE MALL - NORWOOD, OH |
| 08167 | HAMPSHIRE MALL - HADLEY, MA |
| 08168 | WORCESTER COMMONS FASHION OUTL - WORCESTER, MA |
| 08169 | RIVERGATE - MADISON, TN |
| 08170 | 5434 BELL FORGE EAST - ANTIOCH, TN |
| 08171OWNED | GUNBARREL CROSSING - CHATANOOGA, TN |
| 08173 | 100 OAKS MALL - NASHVILLE, TN |
| 08180 | WILSHIRE PLAZA - MISHAWAKA, IN |
| 08181 | OAKLAND POINTE - PONTIAC, MI |
| 08182 | 5202 BAY ROAD - SAGINAW, MI |
| 08183 | TEL TWELVE MALL - SOUTHFIELD, MI |
| 08184 | 35200 SOUTH GRATIOT AVENUE - CLINTON TOWNSHIP, MI |
| 08188 | LINCOLN MALL - LIVONIA, MI |
| 08190 | AMES PLAZA - HARRISBURG, PA |
| 08192 | LARGO PLAZA - SAVANNAH, GA |
| 08194 | WESTGATE SHOPPING CENTER - MACON, GA |
| 08202 | NORTHPOINTE CENTER - UTICA, MI |
| 08203OWNED | TAYLOR CENTRE - TAYLOR, MI |
| 08205 | GASTON MALL - GASTONIA, NC |
| 08207 | HERITAGE PAVILION S.C. - SMYRNA, GA |
| 08247 | NEWINGTON COMMONS - NEWINGTON, CT |
| 08252 | STATELINE PLAZA - ENFIELD, CT |
| 08254 | RIDGEMONT PLAZA - GREECE, NY |
| 08262 | MARKET AT CHAPEL HILLS WEST, THE - COLORADO SPRINGS, CO |
| 08288 | BRICKYARD PLAZA - SALT LAKE CITY, UTAH |
| 08289 | OAK VALLEY CENTER - ANN ARBOR, MI |
| 08290 | WALDEN AVENUE - CHEEKTOWAGA, NY |
| 08292 | SPRING MEADOWS PLACE - HOLLAND, OH |
| 08294 | DOUGLASVILLE PAVILION - DOUGLASVILLE, GA |
| 08295 | ROSS PARK MALL - PITTSBURGH, PA |
| 08296 | NORTHTOWNE CENTER - COLUMBUS, OH |
| 08297 | ROBINSON COURT - PITTSBURGH, PA |
| 08298 | MIRACLE MILE SHOPPING CENTER - MONROEVILLE, PA |
| 08299 | FOREST FAIR MALL - CINCINNATI, OH |

| CONCEPT | STATUS | LEGAL ENTITY |
|---|---|---|
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| MUSICLAND | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| MUSICLAND | OPEN | MRI |

| | | |
|---|---|---|
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY/SUNCOAST | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| MUSICLAND | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | MRI |

| | | |
|---|---|---|
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY/SUNCOAST | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| MUSICLAND | OPEN | MRI |
| SAM GOODY/SUNCOAST | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |

| | | |
|---|---|---|
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| MUSICLAND | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY/SUNCOAST | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY/SUNCOAST | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMG - PUERTO RICO |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| MUSICLAND/SUNCOAST | OPEN | MRI |
| MUSICLAND | OPEN | MRI |

| | | |
|---|---|---|
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| MUSICLAND | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMG - CARIBBEAN, INC |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |

| SAM GOODY | OPEN | TMGI |
|---|---|---|
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | SUNCOAST GROUP, INC. |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| MUSICLAND | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN. | TMGI |
| MUSICLAND | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMG - VIRGIN ISLANDS |
| SAM GOODY | OPEN | TMG - VIRGIN ISLANDS |

| | | |
|---|---|---|
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SUNCOAST | OPEN | SUNCOAST RETAIL, INC |
| SUNCOAST | OPEN | SUNCOAST RETAIL, INC |
| SUNCOAST | OPEN | SUNCOAST RETAIL, INC |
| SUNCOAST | OPEN | SUNCOAST RETAIL, INC |
| SUNCOAST | OPEN | SUNCOAST RETAIL, INC |
| SUNCOAST | OPEN | SUNCOAST RETAIL, INC |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST RETAIL, INC |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | MRI |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |

| | | |
|---|---|---|
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST RETAIL, INC |
| SUNCOAST | OPEN | SUNCOAST RETAIL, INC |
| SUNCOAST | OPEN | SUNCOAST RETAIL, INC |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST RETAIL, INC |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST RETAIL, INC |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST RETAIL, INC |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST RETAIL, INC |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST, GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |

| | | |
|---|---|---|
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | TMGI |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST RETAIL, INC |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST RETAIL, INC |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST RETAIL, INC |
| SUNCOAST | OPEN | SUNCOAST RETAIL, INC |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST RETAIL, INC |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |

| | | |
|---|---|---|
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST RETAIL, INC |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST RETAIL, INC |
| SUNCOAST | OPEN | SUNCOAST RETAIL, INC |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST RETAIL, INC |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST RETAIL, INC |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | TMGI |
| SUNCOAST | OPEN | SUNCOAST RETAIL, INC |
| SUNCOAST | OPEN | SUNCOAST RETAIL, INC |
| SUNCOAST | OPEN | SUNCOAST RETAIL, INC |
| SUNCOAST | OPEN | SUNCOAST RETAIL, INC |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST RETAIL, INC |
| SUNCOAST | OPEN | SUNCOAST RETAIL, INC |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST RETAIL, INC |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST RETAIL, INC |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST RETAIL, INC |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST RETAIL, INC |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST RETAIL, INC |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST RETAIL, INC |
| SUNCOAST | OPEN | SUNCOAST RETAIL, INC |
| SUNCOAST | OPEN | SUNCOAST RETAIL, INC |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |

| | | |
|---|---|---|
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST RETAIL, INC |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST RETAIL, INC |
| SUNCOAST | OPEN | SUNCOAST RETAIL, INC |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST RETAIL, INC |
| SUNCOAST | OPEN | SUNCOAST RETAIL, INC |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST RETAIL, INC |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |

| | | |
|---|---|---|
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | TMG - CARIBBEAN, INC |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST RETAIL, INC |

| | | |
|---|---|---|
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST RETAIL, INC |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST RETAIL, INC |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST RETAIL, INC |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST RETAIL, INC |
| SUNCOAST | OPEN | SUNCOAST RETAIL, INC |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST RETAIL, INC |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |

| | | |
|---|---|---|
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST RETAIL, INC |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | TMG - CARIBBEAN, INC |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | TMG - CARIBBEAN, INC |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | TMGI |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SUNCOAST | OPEN | SUNCOAST GROUP, INC. |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |

| | | |
|---|---|---|
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY/SUNCOAST | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |

| | | |
|---|---|---|
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY/SUNCOAST | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY/SUNCOAST | OPEN | TMGI |
| SAM GOODY/SUNCOAST | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |

| | | |
|---|---|---|
| SAM GOODY | OPEN | TMGI |
| SAM GOODY/SUNCOAST | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| ON CUE/SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| ON CUE/SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| ON CUE/SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | MRI |
| ON CUE/SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| ON CUE/SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |

| | | |
|---|---|---|
| ON CUE/SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| ON CUE/SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| ON CUE | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| ON CUE | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| ON CUE/SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| ON CUE/SAM GOODY | OPEN | TMGI |
| ON CUE | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| ON CUE | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| ON CUE | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| ON CUE/SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |

| | | |
|---|---|---|
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| ON CUE | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| ON CUE/SAM GOODY | OPEN | TMGI |
| ON CUE/SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| ON CUE/SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | .TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| ON CUE | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |

| | | |
|---|---|---|
| SAM GOODY | OPEN | TMGI |
| ON CUE | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| ON CUE | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| ON CUE | OPEN | TMGI |
| ON CUE | OPEN | TMGI |
| ON CUE | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| ON CUE | OPEN | TMGI |
| ON CUE/SAM GOODY | OPEN | TMGI |
| ON CUE | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| ON CUE | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| ON CUE | OPEN | TMGI |
| ON CUE | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| ON CUE | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| ON CUE | OPEN | TMGI |
| ON CUE | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| ON CUE | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| ON CUE | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| ON CUE | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| ON CUE | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| ON CUE | OPEN | TMGI |
| ON CUE | OPEN | TMGI |
| ON CUE | OPEN | MRI |
| ON CUE | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| ON CUE | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| ON CUE | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| ON CUE | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |

| | | |
|---|---|---|
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| ON CUE/SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| ON CUE/SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | MRI |
| SAM GOODY | OPEN | TMGI |
| SAM GOODY | OPEN | MRI |
| ON CUE/SAM GOODY | OPEN | TMGI |
| | OPEN | TMGI |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |

| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
|------------|------|------------------|
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |
| MEDIA PLAY | OPEN | MEDIA PLAY, INC. |

EXHIBIT A

AGREEMENT REGARDING ADDITIONAL TRADE CREDITOR

This Agreement Regarding Additional Trade Creditor ("Agreement") is dated as of _____, _____ by and between _____ ("Additional Trade Creditor") and Musicland Purchasing Corp., on behalf of itself and the other Borrowers ("Company").

   A.    Certain of the Company's trade creditors have entered into that certain Intercreditor Agreement (the "Congress Intercreditor Agreement") dated as of November 5, 2003, by and among United States Trust Company of New York, as Collateral Agent for the trade creditors named therein ("Collateral Agent"), Congress Financial Corporation ("Revolving Credit Agent") and the Company.

   B.    Pursuant to that certain Security Agreement dated as of November 5, 2003, by and between Borrower and Collateral Agent (the "Security Agreement"), the Company granted to Collateral Agent, for the benefit of Trade Creditors (as defined therein), a lien in the Inventory and proceeds thereof. Section 17 of the Security Agreement provides that the Company may designate additional entities as Trade Creditors entitled to the benefits of such lien granted pursuant to the Security Agreement.

   C.    The Trade Creditors who are parties to the Congress Intercreditor Agreement and the Security Agreement have entered into that certain Collateral Agent Agreement dated as of November 5, 2003 (the "Collateral Agency Agreement"), pursuant to which Collateral Agent has been appointed by such Trade Creditors. Section 3 of the Collateral Agency Agreement provides that the Company may designate additional entities as Trade Creditors for purposes of the Collateral Agency Agreement.

   D.    The Company and Additional Trade Creditor desire to add Additional Trade Creditor as a Trade Creditor for purposes of the Congress Intercreditor Agreement, the Security Agreement and the Collateral Agency Agreement.

NOW, THEREFORE, THE PARTIES AGREE AS FOLLOWS:

   Section 1.    Additional Trade Creditor acknowledges that it has committed to extend an open line of credit to the Company and/or Company's affiliates of $250,000 or more and the Company acknowledges that the terms and conditions of this line of credit are acceptable to it; provided, however, that nothing herein shall obligate Additional Trade Creditor to maintain this open line of credit for any period of time and the parties acknowledge that the Additional Trade Creditor is free to adjust the terms and conditions (or eliminate) this line of credit at any time except to the extent otherwise provided for in any Trade Agreement between the Company and such Additional Trade Creditor.

   Section 2.    Additional Trade Creditor acknowledges that it has received copies of and agrees to be bound by the terms of the Congress Intercreditor Agreement, the Security Agreement and the Collateral Agency Agreement and appoints Collateral Agent pursuant to the terms of the Collateral Agency Agreement.

I-PH/1857440.11                          A-1

IN WITNESS WHEREOF, the parties have caused this Agreement to be executed by their respective officers hereunder to duly authorize, as of the date first above written.

[COMPANY]

By: _____

Name: _____

Title: _____


[ADDITIONAL TRADE CREDITOR]

By: _____

Name: _____

Title: _____